## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF MISSOURI

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| BAR K STL, LLC, | ) | Chapter 7 |
| | ) | |
| Debtor. | ) | Case No. 25-41228 |
| | ) | |

## CERTIFICATE OF SERVICE

Undersigned counsel hereby certifies that the Notice of the continued meeting of creditors set for October 22, 2025 at 10:00 a.m. via Zoom (Doc #55) was served to all parties requesting electronic notification through the CM/ECF Electronic court filing system and also by United States mail this 16th day of October, 2025 to all creditors as reflected on the attached Exhibit "A".

Respectfully submitted,

**SEIGFREID BINGHAM, P.C.**

By: */s/ Jonathan A. Margolies*
Jonathan A. Margolies, MO #30770
2323 Grand Boulevard, Suite 1000
Kansas City, Missouri 64108
T: (816) 421-4460
F: (816) 474-3447
jmargolies@sb-kc.com
*ATTORNEYS FOR DEBTOR BAR K STL, LLC*

4919-5867-9666 v.1



**EXHIBIT**

**A**

Aaron Buchanan
6963 Winona Ave
Saint Louis, MO 63109


Aaron Golchert
3012 Smiley Rd
Bridgeton, MO 63044


Aaron Mottern
7839 Stanford Avenue
Saint Louis, MO 63130


Abbey Barrow
7428A Maple Ave
Saint Louis, MO 63143


Abbey fronick
5537 Wyoming
Saint Louis, MO 63139


Abbey Huelsmann
1428 Dolman Street
A
Saint Louis, MO 63104


Abbey Josar
1217 Bellevue Ave
Saint Louis, MO 63117


Abbey painter
1425 Forest Ave
Saint Louis, MO 63122


Abbi Senger
7024 Mardel Ave
Saint Louis, MO 63109


Abbie Bergtholdt
4565 Mccausland Avenue
Saint Louis, MO 63109


Abbigail Morrow
2424 S Ninth St.
313
Saint Louis, MO 63104


Abby Ashrafzadeh
4360 Meadowgreen Estates Dr
Saint Louis, MO 63129


Abby Eling
1188 Breakwater Way
Saint Louis, MO 63141

Abby Frick
5727 Winona Ave
Saint Louis, MO 63109


Abby Llorico Nolen
3891 Connecticut
Saint Louis, MO 63116


Abby Muir
530 Union Blvd, Apt 601
Saint Louis, MO 63108


Abigail Kornblum
1230 Los Padres Ct
Chesterfield, MO 63017


ACC Business
PO Box 5077,
Carol Stream, IL 60197


Adam Hartenstein
4747 Goethe Ave
Saint Louis, MO 63116


Adam Lock
646 Crosscreek Trl
Conyers, GA 30094


Adam Lonero
5060 Chippewa
2W
Saint Louis, MO 63109


Adam Patin
40 N Kingshighway
Saint Louis, MO 63108


Adam Ploudre
5175 Goethe Ave
Saint Louis, MO 63109


Adam Ricks
415 S Laclede Station
Saint Louis, MO 63119


Adam Williams
14333
Willow Bend Park
Chesterfield, MO 63017


Adam Woehler
10112 Thorpe Ave
Saint Louis, MO 63114

Adam Wojciehowski
790 Harrison Street
Florissant, MO 63031


Addison Lyon
2908 Olde Worcester Dr
Saint Charles, MO 63301


Adeena Ahmed
311 Debaliviere Ave
Apt 425
Saint Louis, MO 63112


Aden Sachs Sachs
One Cardinal Way Apt 1402
Saint Louis, MO 63102


Adisyn Morgan
6661 Berthold Ave
Saint Louis, MO 63139


Adrian Fox
6548 Southwest Ave
Saint Louis, MO 63139


Ahmad Jatala
4011 Mcree Ave
4011 Mree Ave
Saint Louis, MO 63110


Aida Hasanovic
3890 Juniata St.
Apt 2E
Saint Louis, MO 63116


Aidan Aidan
112 Romaine Spring Ct
Fenton, MO 63026


Aiden Fabian
915 Trails Of Sunbrook
Saint Charles, MO 63301


Aigner Williams
177 Elbring Dr
Saint Louis, MO 63135


Ailie Mccoole
Saint Louis, MO 63104


Aimee Sprenger
3424 Arsenal Street
Saint Louis, MO 63118

Aiyana Eggart
3880 Humphrey St
Saint Louis, MO 63116


Alan Stupnitsky
9 N Euclid Ave
Unit 601
Saint Louis, MO 63108


Albert Alvarado
812 Dogwood Grove Court
Ballwin, MO 63021


Alberto De Campos Kusak
2646 High School Drive
Saint Louis, MO 63144


Alder Forrester
5733 Chippewa St
Saint Louis, MO 63109


Alec Bradley
4144 De Tonty
1D
Saint Louis, MO 63110


Alena Alena
5906 Dressell
Saint Louis, MO 63120


Alex Adams
33 Montague Ct
Saint Louis, MO 63123


Alex Arndt
1015 Washington Avenue
308
Saint Louis, MO 63101


Alex Durbin
10 Silver Oaks Ln
Apt 4
Edwardsville, IL 62025


Alex Herman
3730 Berger Ave
Saint Louis, MO 63109


Alex Holbrook
7701 Lile Ave
Saint Louis, MO 63117


Alex Hollenbeck
Imperial, MO 63052

Alex Hubbard
5408 Winona Avenue
Saint Louis, MO 63109


Alex Knipp
7847 Wayne Ave
Saint Louis, MO 63143


Alex Kramer
6257 Odell Street
Saint Louis, MO 63139


Alex Milligan
4016 Humphrey Street
Saint Louis, MO 63116


Alex Parson
829 Colebrook Drive
Saint Louis, MO 63119


Alex Rasch
1515 Lafayette Ave
510
Saint Louis, MO 63104


Alex Riedel
1717 Olive Street
552
Saint Louis, MO 63103


Alex Rohlfing
7341 Sharp Avenue
Saint Louis, MO 63116


Alex Schutzenhofer
7044 Lindell Blvd
Saint Louis, MO 63130


Alex Smithey
14611 Laketrails Court
Chesterfield, MO 63017


Alex Smoller
1398 West Adams Ave
Saint Louis, MO 63122


Alex Timmermann
1477 Bobolink Pl
Saint Louis, MO 63144


Alex Welker
7703 Folk Ave
Saint Louis, MO 63143


Alex Wilson
Saint Louis, MO 63139

Alex Wolk
9351 Caddyshack Circle
Saint Louis, MO 63127

Alexander Kogan
4535 Forest Park Ave
Apt 314
Saint Louis, MO 63108

Alexander Peiffer
1515 South 7Th Street
Apt 358
Saint Louis, MO 63104

Alexander West
11712 Middleview Dr
Saint Louis, MO 63131

Alexandra Goodwin
533 Emmons Ave
Saint Charles, MO 63301

Alexandra Gusdorf
2139 Allen Ave
Saint Louis, MO 63104

Alexey Toropchenko
8400 Delmar Blvd
Unit 532
Saint Louis, MO 63124

Alexia Keil
4727 Stone Hill Drive
Saint Louis, MO 63128

Alexia Prusheik
406 Sun Lake Dr
406
Saint Charles, MO 63301

Alexis Robinson
316 Coppinger Dr
Saint Louis, MO 63135

Alexis Siltman
4117 Lafayette Ave
Apt 2W
Saint Louis, MO 63110

Alexxis gutierrez
801 Edwin Street
Apt 305
Saint Louis, MO 63103

Alfredo Flores
10519 Decker
Saint Louis, MO 63114

Ali Alizadeh
1515 S 7Th St
Apt 566
Saint Louis, MO 63104


Ali Jaeger
3408 Utah St
Saint Louis, MO 63118


Ali Javaheri
30 Rolling Rock Ct
Saint Louis, MO 63124


Alicia Black
5625 Pershing Ave
33
Saint Louis, MO 63112


Alisha Patel
4545 Forrest Park Avenue
B 316
Saint Louis, MO 63108


Alison Cowell
3655 Childress Ave
Saint Louis, MO 63109


Alison Gartner
7349 Yates
Saint Louis, MO 63116


Allegra Pekarek
3938 Wyoming Street
Apt. A
Saint Louis, MO 63116


Alli Cebular
4053 Connecticut Street
Saint Louis, MO 63116


Allie Davis
Saint Peters, MO 63376


Allie Martino
7607 Dale Avenue
8
Saint Louis, MO 63117


Allie Spalding
5456 Gresham Ave
Saint Louis, MO 63109


Allie Wolf
9946 Warshire Dr
Saint Louis, MO 63132

```
Allison Berndt
Saint Louis, MO 63126


Allison Chalupa
6225 Pernod Ave
Saint Louis, MO 63139


Allison Cousins
4132 Utah St.
Saint Louis, MO 63116


Allison McBrier
223 Reedway Ln
Saint Louis, MO 63122


Allison PostvanderBurg
Lincoln, NE 68502


Allison Pyatt
2814 Salena Street
Saint Louis, MO 63118


Allon Platnico
1209 Washington Ave
Ste 318
Saint Louis, MO 63103


ally Brewer
9015 Eager Rd
176
Saint Louis, MO 63144


Ally McCoy
5427 Robert Ave
Saint Louis, MO 63109


Allyson Forrest
Saint Louis, MO 63110


Alyse Cundiff
O Fallon, MO 63366


Alyssa McPike
Saint Louis, MO 63110


Alyssa Myers
3942 Flad Avenue
1P
Saint Louis, MO 63110


Alyssa Roark
10223 Pickwick Dr
Saint Louis, MO 63123
```

Alyssa Skala
4486 Greenwich Ct
C2
Saint Louis, MO 63108


Alyvia Kyle
Saint Louis, MO 63123


Amanda Alberino
10568 Hackberry Drive
Apt 2
Saint Louis, MO 63128


Amanda Allen
5175 Goethe Ave
Saint Louis, MO 63109


Amanda Baebler
627 Summer Top Circle
Fenton, MO 63026


Amanda Bradham-Little
512 Bridgewater Court
Saint Charles, MO 63304


Amanda Britz
3354 Macklind Ave
Saint Louis, MO 63139


Amanda Brown
4152 Blaine Ave
Saint Louis, MO 63110


Amanda Butler
759 Shadow Pine Drive
Fenton, MO 63026


Amanda cox
5124 Shaw Ave
Saint Louis, MO 63110


Amanda fickbohm
4410 Worthington Place Drive
Saint Louis, MO 63129


Amanda Jokerst
3429 Manhattan Ave
Saint Louis, MO 63143


Amanda Jones
11 Larkin Lane
Saint Louis, MO 63123


Amanda Kadell
701 Cleveland Ave
Saint Louis, MO 63122

Amanda Kemezys
611 Westbrook Ct
O Fallon, IL 62269

Amanda King
838 Erskine Ave
Saint Louis, MO 63125

Amanda Matthiesen
7552 Oxford Dr.
Apt 1B
Saint Louis, MO 63105

Amanda Miller
3800 Coachella Drive
Saint Louis, MO 63125

Amanda Morgan
3313 Vista Ave
Saint Louis, MO 63104

Amanda Parks
3939 W Pine Blvd
Apt #219
Saint Louis, MO 63108

Amanda Rightler
8300 Gannon Ave.
Saint Louis, MO 63132

Amanda Roodman
600 Essex Ct
Saint Louis, MO 63122

Amanda Walls
1650 Orangedale Lane
Florissant, MO 63031

Amanda Wickert
4232 Blaine Ave
1E
Saint Louis, MO 63110

Amber Binder
5600 West 70Th St
Prairie Village, KS 66208

Amber Covert
5829 Cedar Hill Dr.
Apt. Q
Saint Louis, MO 63128

Amber Hubbard
5408 Winona Avenue
Saint Louis, MO 63109

Amber Smedley
4716 Macklind Ave
Apt 5
Saint Louis, MO 63109

Amber Smith
2 Carrswold Drive
Saint Louis, MO 63105

Amee Valdes
820 Kaestner Dr
Dupo, IL 62239

Amelia Adams
7409 Wellington Ave
Saint Louis, MO 63130

Amelia Bystry
4464 Shaw Blvd
Apt 2W
Saint Louis, MO 63110

Amelia Woolston
848 Dumont Pl
Saint Louis, MO 63125

Ameren Missouri
PO Box 790098
Saint Louis, MO 63179

Amileia Ladd
Saint Louis, MO 63118

Amilyn Johnson
16573 Wild Horse Creek Road
2115
Chesterfield, MO 63017

Amiya Amiya
5 Glen Frst
Saint Louis, MO 63124

Amruta Tendolkar
4444 West Pine Blvd
T8
Saint Louis, MO 63108

Amy Birrell
7402 Lansdowne Ave
Saint Louis, MO 63119

Amy Braun
3534 Halliday Avenue
Saint Louis, MO 63118

Amy Burgess
1124 Ursula Avenue
Saint Louis, MO 63130


amy Carmichael
10 Lenox Place
Saint Louis, MO 63108


Amy Chapleau-Lane
5717 Sutherland Ave
Saint Louis, MO 63109


Amy Eultgen
7337 Bruno Ave
Saint Louis, MO 63117


Amy Garofalo
6789 Millwood Dr.
House Springs, MO 63051


Amy Greenhalgh
4101 Laclede Ave, #402
Saint Louis, MO 63108


Amy Lombardo
5121 Washington Place
Saint Louis, MO 63108


Amy Martin
4500 Shenandoah Ave
Apt 2W
Saint Louis, MO 63110


Amy monahan
404 Pelican Avenue
Saint Louis, MO 63122


Amy Shaw
4154 Folsom Ave, Apt A
Saint Louis, MO 63110


Amy Skrien
8736 Del Vista Drive
Saint Louis, MO 63126


Amy Stricker
1627 Locust Street
902
Saint Louis, MO 63103


Amy Turnipseed
709 N. 7Th St.
Dupo, IL 62239

Amy Williams
4406 Beethoven Ave
Saint Louis, MO 63116


Ana Pizarro
4101 Laclede Ave, #402
Saint Louis, MO 63108


Analise Donovan
5728 Murdoch Ave
Saint Louis, MO 63109


Andi Webb
865 Ginger Wood Ct
Ballwin, MO 63021


Andrea Bachmann
2618 Arkansas Ave
Saint Louis, MO 63118


Andrea Diaz-Cepeda
818 South Brentwood Blvd
Apt 1B
Saint Louis, MO 63105


Andrea Faccio
7400 University Dr
Saint Louis, MO 63130


Andrea Lesniewski
8920 Anchor Dr
Saint Louis, MO 63123


Andrea LeVan
7535 Oxford Dr
1E
Saint Louis, MO 63105


Andrea Mcmurray
3425 Iowa Ave
Saint Louis, MO 63118


Andrea Melsheimer
1130 Dunwoody Dr
Saint Louis, MO 63122


Andrea Morrison
6233 Columbia Ave
Saint Louis, MO 63139


Andrea Peabody
4317 Lindell Blvd
Apt G
Saint Louis, MO 63138

Andrea Potts
5838 Rhodes Ave
Saint Louis, MO 63109

Andrea Sullivan
11706 Craig View Drive
Saint Louis, MO 63146

Andrej Marich
4478 Mcpherson Ave
Saint Louis, MO 63108

Andrew Abraham
4132 Utah St.
Saint Louis, MO 63116

Andrew Andrew
3150 Allen Ave
Saint Louis, MO 63104

Andrew Bonney
4 Hidden Trail Court
Saint Peters, MO 63376

Andrew Burghoff
3925 Mcdonald Ave
2W
Saint Louis, MO 63116

Andrew Burich
2825 Lawndell Dr
Saint Louis, MO 63144

Andrew Cook
5912 W Park Ave
Saint Louis, MO 63110

Andrew Deppe
925 Crescent Dr
Saint Charles, MO 63301

Andrew Espenschied
7801 Lafon Pl
Saint Louis, MO 63130

Andrew Grant
7388 Northmoor Drive
Saint Louis, MO 63105

Andrew Held
5230 Mardel Ave
Saint Louis, MO 63109

Andrew Kohrs
4002 Juniata St
A
Saint Louis, MO 63116


Andrew LaMartina
Saint Louis, MO 63144


Andrew Lanting
Saint Louis, MO 63110


Andrew McChesney
Saint Louis, MO 63139


Andrew Missey
790 Harrison Street
Florissant, MO 63031


Andrew Patke
5035 Sutherland Ave
Saint Louis, MO 63109


Andrew Petty
5037 Pernod Ave
Saint Louis, MO 63139


Andrew Rader
7108 Dale
Unit A
Saint Louis, MO 63117


Andrew Schulman
3914 Clayton Ave
Apt 1F
Saint Louis, MO 63110


Andrew Skillington
405 Oak St
Saint Louis, MO 63119


Andrew Stern
2051 Alfred Ave
Apt A
Saint Louis, MO 63110


Andrew Stringer
318 Barron Ln
Saint Louis, MO 63119


Andrew Voss
Saint Louis, MO 63109


Andy Cooke
1865 Seven Pines Dr
Saint Louis, MO 63146

Andy Crouppen
93 Arundel Place
Saint Louis, MO 63105


Andy Sloey
6005 Susanview Ct
Saint Louis, MO 63123


Angel Cabrera
3834 Forest Park Ave
Appt#216
Saint Louis, MO 63108


Angela Brady
1119 Wilmington Ave.
Saint Louis, MO 63111


Angela Canning
1958 Sidney St.
Apt A
Saint Louis, MO 63104


Angela Coonce
5011 Fairview Avenue
Saint Louis, MO 63139


Angela Hirbe
3163 Garden Hill Lane
Saint Louis, MO 63139


angela Howell
3016 Ridgetop Court
Saint Peters, MO 63376


Angela Pinnick
Ballwin, MO 63021


Angela Sanders
6367 Waterman Ave
Saint Louis, MO 63130


Angela Trammel Angela Trammel
7425 Hiawatha Ave
Saint Louis, MO 63117


Angelia Hacker
5526 Milentz Ave
Saint Louis, MO 63109


Angelo Di Mattia
White Plains, NY 10605


Angelo DiMattia
4041 Chouteau Ave
218
Saint Louis, MO 63110

Angi Laskowski
11 Seminole Drive
Columbia, IL 62236


Angie Reichert
2842 Hampton Ave
Saint Louis, MO 63139


Anh Kottwitz
11310 Bridgeton Valley Ct
Bridgeton, MO 63044


Anita Fisher
3983 St. Louis Rock Rd.
Villa Ridge, MO 63089


Ann Gustafson
5824 Bahnfyre Court
Saint Louis, MO 63128


Ann Heap
Saint Louis, MO 63110


Ann Kittlaus
5281 Westminster Place
Saint Louis, MO 63108


Anna Betts
5312 West Ave
Saint Louis, MO 63116


Anna Blair
2017 Arsenal St
Saint Louis, MO 63118


Anna Chavez
921 Trelane Ave
Saint Louis, MO 63126


Anna Garcia
5203 Oleatha Ave
Saint Louis, MO 63139


Anna Oldenborg
4139 Botanical Ave
Saint Louis, MO 63110


Anna Poppell
6325 Victoria Ave. Apt 208
Saint Louis, MO 63139


Anna Provin
6963 Arthur Ave
Saint Louis, MO 63139

Anna Reynolds
6232 Northwood Ave
Unit 3W
Saint Louis, MO 63105


Anndrea Wolff
15026 Baxter Village Dr
E
Chesterfield, MO 63017


Anne Oliverio
1918 Hickory
Saint Louis, MO 63104


Anne Schuchard
100 N Kingshighway Blvd
1605
Saint Louis, MO 63108


Anne Trolard
4108 Mcree Ave
Saint Louis, MO 63110


Annette Markarian
6355 Waterman Ave
Saint Louis, MO 63130


Annie Kauffman
1673 Mayenne Ct
Unit H
63125-6312


Annie Ray
4416 Oakland Avenue
Saint Louis, MO 63110


Annie Stephens
1706 Washington Ave
Apt 801
Saint Louis, MO 63103


Ansleigh Hamilton
3842 De Tonty St
Unit 2E
Saint Louis, MO 63110


Ansley Petherick
4398 Gibson Ave
A
Saint Louis, MO 63110


Ansley Vickar
2114 Victor St.
Saint Louis, MO 63104


Anthony Apicelli
Saint Louis, MO 63139

Anthony Fresta
5219 Elizabeth
Saint Louis, MO 63110


Anthony Houska
4311 Hunt Avenue
Saint Louis, MO 63110


Anthony McCain
714 Trinity Avenue
Saint Louis, MO 63130


Anthony Suarez
2423 Hartland Ave.
Saint Louis, MO 63114


Antonio Cheesman
200 River Bend Circle
Chesterfield, MO 63017


Anya Klooster
960 Tuxedo Blvd.
Saint Louis, MO 63119


Aphideth Os
2821 Oregon Ave
Saint Louis, MO 63118


Apollo Timbers
3876 Big Bend Blvd
Saint Louis, MO 63143


April Klaproth
226 Oak Ridge Lane
Oak Ridge, MO 63769


April Riley
12412 Bennington Pl
Apt 24
Saint Louis, MO 63146


April Smith
3455 Crittenden St
Saint Louis, MO 63118


April Wright
614 Barbara Jean Ct
Saint Louis, MO 63119


Ardith Pierce
4545 Lindell Blvd
Unit 6
Saint Louis, MO 63108

ariana allen
1857 Atmore Drive
Saint Louis, MO 63136


Arianna Villafuerte
5 S Taylor Ave
1N
Saint Louis, MO 63108


Ariel Beverly
2324 Bellevue Ave
Saint Louis, MO 63143


Arkia Rusan
Saint Louis, MO 63111


Arnold Stricker
1627 Locust Street
902
Saint Louis, MO 63103


Artur Wol
1322 82 Blvd
Saint Louis, MO 63132


Arturo perez
3949 Lindell Blvd.
3040
Saint Louis, MO 63108


Aryn Truesdell
1103 Selma Ave
Saint Louis, MO 63119


Ashley Armbruster
1579 Oakglen Dr
Fenton, MO 63026


Ashley Armstrong
1618 Irish Sea
High Ridge, MO 63049


Ashley Bascio
824 Fulton Street
Saint Peters, MO 63376


Ashley Blackmore
631 Lanvale Dr
Saint Louis, MO 63119


Ashley Carey
4021 Iowa Ave
101
Saint Louis, MO 63118

Ashley Cipriano
1924 Winnebago
Saint Louis, MO 63118


Ashley Cloud
1398 West Adams Ave
Saint Louis, MO 63122


Ashley Cromer
6319 Weber Rd
Saint Louis, MO 63123


Ashley Depew
616 Marshall Ave
Saint Louis, MO 63119


Ashley Doolittle
4894 Gaspee Ct
Unit A
Scott Air Force Base, IL 62225


Ashley Emmert
Saint Louis, MO 63122


Ashley Farmer
5128 Bischoff Ave
Saint Louis, MO 63110


Ashley Guirl
1228 Lynchester Ln
Saint Louis, MO 63122


Ashley Heinrich
400 S 4Th St
201
Saint Louis, MO 63102


Ashley Henderson
3324 Missouri Ave
Saint Louis, MO 63118


Ashley Jaros
12509 Big Bend Rd
Saint Louis, MO 63122


Ashley Lock
2114 Victor St.
Saint Louis, MO 63104


Ashley OBrien
249 Union Blvd
Apt 4223
Saint Louis, MO 63108

Ashley Osborne
5316 Shaw Avenue
Saint Louis, MO 63110

Ashley Palmer
Saint Louis, MO 63108

Ashley Rhoades
1625 Carroll Street
B
Saint Louis, MO 63104

Ashley Witte
4625 Wyldwood Dr
Barnhart, MO 63012

ashly Cook
1519 Tower Grove Ave
Apt 1434
Saint Louis, MO 63110

ashly nulsen
4915 Seibert Ave
Saint Louis, MO 63123

Ashly Sehy
20 Webster Woods Dr
Saint Louis, MO 63119

Audrea Lamb
9801 Round Table Ct.
Hillsboro, MO 63050

Audrey Ebel
265 S Graeser
Saint Louis, MO 63141

Audrie Howard
1626 S. 18Th Street
Saint Louis, MO 63104

Austen wells
3835 Ohio Ave.
Saint Louis, MO 63116

Austin Armstrong
High Ridge, MO 63049

Austin Brockman
709 N. 7Th St.
Dupo, IL 62239

Austin Elkins
3800 Coachella Drive
Saint Louis, MO 63125

Austin Lolley
425 Clara Ave
1
Saint Louis, MO 63112


Austin Lyons
411 N 8Th St.
Unit 904
Saint Louis, MO 63101


Austin Markey
4643 Bridlewood Ter
Saint Louis, MO 63128


Austin Stanforth
1627 Locust St
802
Saint Louis, MO 63103


Autumn Murphy
205 W 4Th St
O Fallon, IL 62269


Aver US
3851 Clearview Court
Gurnee, IL 60031


Avery Arms
Saint Louis, MO 63118


Avery Schutt
123 Sawgrass Lane
O Fallon, IL 62269


Bailey Henderson
2719 59Th Street
Saint Louis, MO 63139


Baoxin Lai
4591 Mcree Avenue
Apt 431
Kansas City, MO 64110


barb Conboy
5115 Michael Ave
Saint Louis, MO 63119


barb Nicholl
807 Glenridge Ave
Saint Louis, MO 63105


Barb Reinarman
5182 Rosa Ave
Saint Louis, MO 63109

Barbara Delgado
2512 South 12Th Street
F
Saint Louis, MO 63104


Barbara Detch
6253 Northwood Ave
1W
Saint Louis, MO 63105


Barbara Kerico
4591 Mcree Ave
309
Saint Louis, MO 63110


Barbara Loeb
3301 Halliday Ave
Saint Louis, MO 63118


Barbara Lotsoff
421 West Point Court
Saint Louis, MO 63130


Barbara Patton
Eureka, MO 63025


Bart Clubine
1 Cardinal Way
2113
Saint Louis, MO 63102


Becca Knodell
2301 Saint Bernard Ave
Granite City, IL 62040


Becky Spector
1039 Curran Ave
Saint Louis, MO 63122


Becky Tillman
885 Glenway Dr.
Saint Louis, MO 63122


Beecher Sanderson
4938 Fyler Ave
Saint Louis, MO 63139


Ben Ben
1817 10Th Fairway Drive
Belleville, IL 62220


Ben herring
7309 Amherst Ave
A
Saint Louis, MO 63130

Ben Lawson
2815 Russell Blvd
Saint Louis, MO 63104


Ben Lomax
5325 Bischoff
Saint Louis, MO 63110


Ben Lynch
2525 Samel Rd
Saint Louis, MO 63144


Ben Maschan
6424 Wise Ave
Saint Louis, MO 63139


Ben McCoy
5427 Robert Ave
Saint Louis, MO 63109


Ben Sachse
Edwardsville, IL 62025


Ben Wagner
9901 Live Oak Court
Saint Louis, MO 63123


Beni Adelstein
6605 West Route K.
Columbia, MO 65203


Benjamin Crews
18 W. Old Watson Rd
Saint Louis, MO 63119


Benjamin Huffman
8975 Forest Avenue
Saint Louis, MO 63114


Benjamin Johnson
610 Westborough Pl
Saint Louis, MO 63119


Benjamin Schroeder
318 Whitehall Dr.
Ballwin, MO 63021


berkley frost
706 N Bemiston Avenue
Saint Louis, MO 63130


bernice gay daguna
3949 Lindell Boulevard
2013
Saint Louis, MO 63108

bernice joy daguna
3949 Lindell Boulevard
2013
Saint Louis, MO 63108


Bernie Edler
4483 Laclede Avenue
Saint Louis, MO 63108


Beth Beth
6064 Westminster Place
Saint Louis, MO 63112


Beth Dunlap
2017 James Street
Saint Louis, MO 63104


Beth Elders
4154 Folsom Ave, Apt A
Saint Louis, MO 63110


Beth Garcia
4615 Maryland Ave
Saint Louis, MO 63108


Beth Newton
3009 Allen Avenue
Saint Louis, MO 63104


Beth Younger
5787 Mcpherson Ave
Saint Louis, MO 63112


Bethany Parrott
4451 Castleman Ave
Saint Louis, MO 63110


Betsy Ford
4711 Westminster Place
Saint Louis, MO 63108


Betsy Pope
5418 S Kingshighway Blvd
Saint Louis, MO 63109


Beverly Hackewr
3859A Iowa Ave
Saint Louis, MO 63118


Beverly Leimkuehler
2331 Hickory Street
Saint Louis, MO 63104


Beyond Electronics
6829 Lackman Rd. #301P.O. Box 840140
Kansas City, MO 64184

```
Bijan Tahghighi
10223 Pickwick Dr
Saint Louis, MO 63123


Bill Bauman
5711 Tholozan Ave
Saint Louis, MO 63109


Bill Dechand
6823 Wise Ave.
Saint Louis, MO 63139


Bill Klees
207 Wellsmont Court
Saint Charles, MO 63304


Bill Miller
2614 Gurney Ct.
Saint Louis, MO 63110


Bill Ravensberg
114 Chestnut Ave
Saint Louis, MO 63119


Blair Bolick
4362 Hunt Avenue
Saint Louis, MO 63110


blake Collier
4591 Mcree Avenue
421
Saint Louis, MO 63110


Blake Fletcher
1335 Conrad Lane
O Fallon, IL 62269


Blake Harting
Saint Charles, MO 63301


Blake Wiemann
7754 Kingsbury Blvd
2N
Saint Louis, MO 63105


Blanca Joya
403 W Holden Ave
403 W Holden Ave
Saint Louis, MO 63125


Blythe Rizzuti
444 Melville Ave
Saint Louis, MO 63130
```

BMI Music
PO Box 630893,
Cincinnati, OH 45263


Bo Jiang
4484 Vista Ave
Apt. 311
Saint Louis, MO 63110


Bo Thomas
2201 Stephen Ave
Saint Louis, MO 63110


Bob Barker
1426 Hawthorne Place
Saint Louis, MO 63117


Bob Bourgeois
Saint Louis, MO 63119


Bob Swanger
45 Blackthorn Drive
Saint Louis, MO 63123


Bobbie Schmidt
6809 Hancock
Saint Louis, MO 63139


Bobby Bowman
1519 Tower Grove Ave
2706
Saint Louis, MO 63110


Bobby Doody
209 W Spruce St
Jerseyville, IL 62052


Bobby Forbes
9225 Lodge Pole Lane
Saint Louis, MO 63126


Brad Jordan
404 S Park Ave
Saint Louis, MO 63119


Brad Lavender
2329 Virginia Ave
Saint Louis, MO 63104


Brad Sadl
4348 Gannett Street
Saint Louis, MO 63116


Brad Walton
7913 Hicks Ave
Saint Louis, MO 63117

Bradley Burger
4423 Miami
Saint Louis, MO 63116


Bradley Gergen
2503 S. 12Th St.
Unit A
Saint Louis, MO 63104


Bradley Hupp
3354 Macklind Ave
Saint Louis, MO 63139


Bradley Irwin
4041 Chouteau Ave
218
Saint Louis, MO 63110


Bradley Loyd
6244 Clayton Ave
Saint Louis, MO 63139


bradley Pallme
Saint Louis, MO 63109


Bradley Reece
Saint Louis, MO 63120


Bradley Schneider
4100 Forest Ave
Saint Louis, MO 63108


Bram Sable-Smith
7436 Arlington Drive
Saint Louis, MO 63117


Brandi Ivester
4663 Dahlia Ave
Saint Louis, MO 63116


Brandon Becker
739 Heman Avenue
Apartment 2
Saint Louis, MO 63130


Brandon Gonzalez
4894 Gaspee Ct
Unit A
Scott Air Force Base, IL 62225


Brandon Marolt
1283 Spartina Drive
Florissant, MO 63031

Brandon Woodroffe
604 Cross Creek Dr.
B
Saint Louis, MO 63141


brandy Hernandez
3873 Alberta Street
Saint Louis, MO 63116


Breann Kronenberger
1335 Conrad Lane
O Fallon, IL 62269


Brenda Malloy
614 Cannonbury Drive
Saint Louis, MO 63119


Brendan Deely
100 Kingshighway
Saint Louis, MO 63108


Brendan Grigsby
555 N 4Th Street
Apt 501
Saint Louis, MO 63102


Brendan Logan
3929 Canterbury Drive
Saint Louis, MO 63121


Brendan Quinlan
15 Magnolia Dr
Saint Louis, MO 63124


Brendan St. Peters
1309 S Newstead Ave
Saint Louis, MO 63110


Brendan Whalen
7672 Lindbergh Dr
Saint Louis, MO 63117


Brenden Lemberger
Saint Louis, MO 63129


Brendin Loveland
1519 Tower Grove Avenue
Apt 1208
Saint Louis, MO 63110


Brent Anello
8983 St Louus Ave
Saint Louis, MO 63114

Bretsky Promotions
9909 Manchester Rd #320
Saint Louis, MO 63122


Brett Beckemeyer
Breese, IL 62230


Brett Romine
808 Barby Ln
Saint Louis, MO 63122


Brett Schupack
3010 Locust St
301
Saint Louis, MO 63103


Brian Ashbrock
4535 Forest Park Ave
101
Saint Louis, MO 63108


Brian Blackwell
4218 Salem School Rd
Apt 9
Saint Louis, MO 63129


Brian Cheli
5742
Winona Ave
Saint Louis, MO 63109


Brian Eakle
Saint Louis, MO 63119


Brian Harasha
7560 Carleton Ave
Saint Louis, MO 63130


Brian Jewell
1564 Fairmount Ave
Saint Louis, MO 63139


Brian Kempf
5295 Waterman Blvd
Appt# B12
Saint Louis, MO 63108


Brian Kroupa
4425 Laclede Avenue
Saint Louis, MO 63108


Brian McAuliffe
533 Ambergate Dr
Saint Louis, MO 63119

Brian Mcmanus
505 63Rd Ave N
11
Myrtle Beach, SC 29572


Brian Neumann
3615 Steins St.
Saint Louis, MO 63116


Brian Reid
5015 Parker Ave
Saint Louis, MO 63139


Brian Rosinski
816 Berick Drive
Saint Louis, MO 63132


Brian Speck
4528 Ferrer Dr
Saint Louis, MO 63129


Briana Isom-Brummer
5809 Nashville Avenue
Saint Louis, MO 63110


Briana Kaplunov
4545 Laclede Ave
337
Saint Louis, MO 63108


Briana Longtin
9150 Olive Crossing
111
Saint Louis, MO 63132


Briana Van kleef
303B Hug Cemetery Road
Pocahontas, IL 62275


Brianna Butler
3296 Gravois Ave
Saint Louis, MO 63118


Brianne OSullivan
1515 Lafayette408 Ave
408
Cole County, MO 65104


Bridget Buckley
2723 Bryden Ct.
Alton, IL 62002


Bridget DeVaney
1042 Sanford, Apt 1Sw
1Sw
Saint Louis, MO 63139

Bridget Gordon
Saint Louis, MO 63146


Bridget Kirk
2626 Dalton Avenude
Saint Louis, MO 63139


Bridget Norlie
19302 Syrah Circle
Saint Charles, MO 63304


Bridget Rennard
753 Cedar Field Ct
Chesterfield, MO 63017


Bridget Rutledge
3011 Hawthorne Blvd
Saint Louis, MO 63104


Bridgette McAuley
6244 Clayton Ave
Saint Louis, MO 63139


Brittany Ameis
7349 Yates
Saint Louis, MO 63116


Brittany Forrest
2206 Lucas Avenue
Unit 304
Saint Louis, MO 63103


Brittany Koch
4447 Hunt Ave
209
Saint Louis, MO 63110


Brittany McDonald
2423 Hartland Ave.
Saint Louis, MO 63114


Brittany Scott
3020 Arlmont
Saint Louis, MO 63121


Brittney Dailey
137 Hodge Street
East Alton, IL 62024


Brittni Snidle
5244 Wilson Ave
1St Floor
Saint Louis, MO 63110

Brock Walker
2328 Michigan Ave
Saint Louis, MO 63104


Brooke Beers
2630 Geyer Avenue
Saint Louis, MO 63104


Brooke Beeson
12109 Nantucket Place
Maryland Heights, MO 63043


Brooke Bione
4836 Delor St
Saint Louis, MO 63109


brooke Drew
830 N Woodlawn Ave
Saint Louis, MO 63122


Brooke Dustman
842 Diehnwells Dr
Apt B
Saint Louis, MO 63119


Brooke Matthews
4179 Castleman Ave
Saint Louis, MO 63110


Brooke Pondoff
415 S Laclede Station
Saint Louis, MO 63119


Bryan Dannowitz
4225 Hartford Street
Saint Louis, MO 63116


Bryan Edmundson
3620 Texas Ave
Apt E
Saint Louis, MO 63118


Bryan Fee
5642 Chippewa St
Saint Louis, MO 63109


Bryan LaFata
4306 Apple Grove Ln
Saint Louis, MO 63128


Bryan Nelson
1952 Senate St.
Saint Louis, MO 63118

Bryant Johnson
3846 Shaw Blvd Unit C
Saint Louis, MO 63110

Bryant Scaife
3949 Lindell Blvd
4038
Saint Louis, MO 63108

Bryn Daney
7741 Kingsbury Blvd
32
Saint Louis, MO 63105

Bryn Davies
7441 Hiawatha Ave
Saint Louis, MO 63117

Burt Fox
2284 Crimson View Dr
Ballwin, MO 63011

Byron Gregory
7215 Southwest Ave
Apt. 103
Saint Louis, MO 63143

Caaira Ross
1928 North 14Th Street
Saint Louis, MO 63106

Caela Camazine
3892 Hartford Street
Saint Louis, MO 63116

Caitlin Winey
2355 Albion Place
Unit B
Saint Louis, MO 63104

Caitlyn Bolozky
3418 Illinois Ave
Saint Louis, MO 63118

Caitlyn Hanlon
1717 Lafayette
Saint Louis, MO 63104

Cal Halvorsen
4435 Vista Ave
Saint Louis, MO 63110

Cal Hayward
6910 Amherst
Saint Louis, MO 63130

Caleb Gomez
6216 Virginia Ave
Saint Louis, MO 63111


Caleb Lindow
4500 Swan Ave
192
Saint Louis, MO 63110


Caleb Rainey
9701
Twincrest. Dr.
Saint Louis, MO 63126


Caleb Richardson
5800 Lansdowne Ave
Saint Louis, MO 63109


Caleb Rowe
4847 Goethe Ave
Saint Louis, MO 63116


Cameran Jones
5920 Victoria Ave
Saint Louis, MO 63110


Cameron Conklin
5058 Winona Ave
B
Saint Louis, MO 63109


Cameron Conway
629 Midland Blvd
Saint Louis, MO 63130


Cameron McCool
41 S Elm Abe
Saint Louis, MO 63119


Cameron Stephens
1706 Washington Ave
Apt 801
Saint Louis, MO 63103


Candice Huntsman
3 Garnier Ct.
Florissant, MO 63031


Candice Kusmer
1212 Fired Brick Drive
Lebanon, IL 62254


Capri Pools & Aquatics
22 Gateway Comm. Ctr. Dr. W., #110
Edwardsville, IL 62025

Cara Longo
105 S Hartnett Ave
Saint Louis, MO 63135

Carianne Noga
7421 Parkwood Drive
Saint Louis, MO 63116

Carl Nappa
5462 Tholozan
Saint Louis, MO 63109

Carley Sommer
6581 Hoffman Ave
Saint Louis, MO 63139

Carley Yanuck
719 Wenneker Drive
Saint Louis, MO 63124

Carly Dannowitz
4225 Hartford Street
Saint Louis, MO 63116

Carly Kurka
7461 Maple Ave
Saint Louis, MO 63143

Carly Whay
Saint Louis, MO 63112

Carmen Robidoux
2614 Virginia Avenue
Saint Louis, MO 63118

Carol Henry
39030 Graham Rd
Woodsfield, OH 43793

Carol Lamperti
5721 Parc Ridge Way
Saint Louis, MO 63139

Carol Lohman
1584 Glenage Drive
Maryland Heights, MO 63043

Caroline Hackmeyer
6040 W Cabanne Pl
Saint Louis, MO 63112

Caroline Keppel
1064 Arlington Dr
Saint Charles, MO 63303

Caroline Kesel
6064 Westminster Place
Saint Louis, MO 63112


Caroline Martin
4232 Flora Place
Saint Louis, MO 63110


Caroline Pohlman
540 North And South Rd
102
Saint Louis, MO 63130


Caroline Yau
127 Oakwood Avenue
Saint Louis, MO 63119


Carolyn D Crenchaw
1226 Olive St.
Unit 1505
Saint Louis, MO 63103


carolyn Lynch
2525 Samel Rd
Saint Louis, MO 63144


Carolyn Stern
3925 Mcdonald Ave
2W
Saint Louis, MO 63116


Carrie Boos-Finke
2808 Gatling Dr
Saint Louis, MO 63129


Carrie Bradfield
829 Colebrook Drive
Saint Louis, MO 63119


carrie Day
3153 Clifton Ave
Saint Louis, MO 63139


Carrie Quartuccio
5241 Daggett Ave
Saint Louis, MO 63110


Caryn Haddix
5462 Tholozan
Saint Louis, MO 63109


Caryn Hill
955 Madison Ln
Florissant, MO 63031

Casey Camplain
6574 Odell Street
Saint Louis, MO 63139


Casey Lukefahr
1086 Harness Dr
Saint Charles, MO 63304


Casey Nolen
Saint Louis, MO 63108


Casey Palasky
3714 Upton St
Saint Louis, MO 63116


Casey Peterson
4223 Hartford St
Saint Louis, MO 63116


Casey Wilson
3508 Mckean Ave
Saint Louis, MO 63118


Cassandra Choma
31 Gary Ave
Maryville, IL 62062


Cassidy Aldridge
994 Piedras Parkway
Fenton, MO 63026


Cassidy Frank
4000 Walsh St
Saint Louis, MO 63116


Cassie Kukla
4522 Cleveland Ave
Saint Louis, MO 63110


Cassio Ferreira
1308 San Jacinto Ct.
Saint Louis, MO 63139


Cate McClain
Overland Park, KS 66221


Catherine Aplington
3 Foxboro Road
Saint Louis, MO 63124


Catherine Baublite
5732 Oleatha Ave
Saint Louis, MO 63139

Catherine Boyd
629 Lee Ave
Saint Louis, MO 63119


Catherine Kish
236 Cedar Trail Dr
Ballwin, MO 63011


Catherine Morley
339 Dinsmoor Dr
Chesterfield, MO 63017


Catherine Turner
915 Olive St #1513
Saint Louis, MO 63101


Catherine Winn
5927 Kingsbury Ave
Apt 3
Saint Louis, MO 63112


Cathy Chambers
6022 Grand Marnier Dr
Saint Louis, MO 63129


Catie Torricelli
4233 Maryland Avenue
Saint Louis, MO 63108


CCS Cutlery
1901 Delmar Blvd. St.
Saint Louis, MO 63103


cecilia Barbaglia
2113 Sublette Ave
Saint Louis, MO 63110


Cesar Moreno
7348 Kingsbury Blvd
Saint Louis, MO 63130


Chad Boehner
3543 Marshall Ave
Saint Louis, MO 63114


Chad Mace
6211
Potomac
Saint Louis, MO 63139


Chance Beebe
501 Donne Ave
Saint Louis, MO 63130

Chance Lacey
3324 Humphrey St
Saint Louis, MO 63118


Chandler Griffin
20 Knollwood Ct
Saint Charles, MO 63304


Charis Watt
5660 Kingsbury Ave
Apt 302
Saint Louis, MO 63112


Charisma Armenta
442 Winter Bluff Dr
Fenton, MO 63026


Charles Klesch
6121 Marwinette Ave
Saint Louis, MO 63116


Charles Lebens
7388 Northmoor Drive
Saint Louis, MO 63105


Charles Medley
4469 Westminster Pl
Saint Louis, MO 63108


Charlie Hayner
6223 Marquette Ave
Saint Louis, MO 63139


Charlie Pruzan
6659 Washington Avenue
Saint Louis, MO 63130


Charlie Zheng
299 Debaliviere Ave
S428
Saint Louis, MO 63112


Charlotte Hosking
439 West 50Th Street
New York, NY 10019


Chase Aspden
Saint Louis, MO 63104


Chase Blair
Saint Louis, MO 63109


Chase Fitzgerald
16251 Fullerton Meadows Dr
Ballwin, MO 63011

Chase Master
Saint Louis, MO 63103


Chase Niewoehner
1445 South 18Th Street
102
Saint Louis, MO 63104


Chastin Okalani
601 Rockshire Dr
Herculaneum, MO 63048


Chelsea Cross
5714 Delor St
Saint Louis, MO 63109


Chelsea Loafman
1107 Mississippi Ave
Apt 403
Saint Louis, MO 63104


Chelsea Sacus
8508 Anna Ave
Saint Louis, MO 63114


Chelsea Smith
4046 Potomac St
Saint Louis, MO 63116


Chelsea Wade
12847 Daylight Dr.
Apt 1119
Saint Louis, MO 63131


Cheri Hoffman
6211 Westminster Place
Saint Louis, MO 63130


Cherie Kraemer
9100 Darlene Dr
Saint Louis, MO 63123


Cheryl Breed
4068 Humphrey
Saint Louis, MO 63116


Cheryl Ragon
2639 Shenandoah Ave
Saint Louis, MO 63104


Chloe Basch
349 Fury Dr
Fenton, MO 63026

Chris Alexander
1119 Mississippi Ave
Apt 211
Saint Louis, MO 63104


Chris Comerford
3966 Bowen St.
Saint Louis, MO 63116


Chris Cowlen
1418 Collins Ave
Saint Louis, MO 63117


Chris Danforth
17 Brentmoor Park
Saint Louis, MO 63105


Chris Getch
Saint Louis, MO 63109


Chris Goodfin
13117 Royal Pines Drive
Saint Louis, MO 63146


Chris Goodwin
5027 Rosa Avenue
Saint Louis, MO 63109


Chris Gundlach
27 Stacy Dr
Saint Louis, MO 63132


Chris Head
5850 Pebble Oak Drive
Saint Louis, MO 63128


Chris Jamison
7020 Plymouth Avenue
Saint Louis, MO 63130


Chris Kosiba
1119 Mississippi Ave
Apt 325
Saint Louis, MO 63104


Chris kottwitz
11310 Bridgeton Valley Ct
Bridgeton, MO 63044


Chris Loseman
4159 Mcpherson Ave
Saint Louis, MO 63108


Chris Nawrocki
3011 Sidney St
Saint Louis, MO 63104

Chris O'Boynick
5701 Keller Bend Dr
Saint Louis, MO 63128


Chris Reynolds
Saint Louis, MO 63126


Chris Rodriguez
4591 Mcree Ave
440
Saint Louis, MO 63110


Chris Roumpos
718 Gleeson Lane
Belleville, IL 62221


Chris Scarberry
4240 Cleveland Ave
Saint Louis, MO 63110


Chris Smith
1004 Spruce Street
Apartment 512
Saint Louis, MO 63102


Chris Stahl
348 N Newstead Ave
Saint Louis, MO 63108


Chris Steines
Saint Louis, MO 63119


Chris Vuletich
1136 Washington Ave Unit 707
Saint Louis, MO 63101


Christa Jones
136 Glaser Road
Sullivan, MO 63080


Christi Hamil
Saint Ann, MO 63074


Christian Meiser
5319 N Kingshighway Blvd
Saint Louis, MO 63115


Christian Pucciarello
9015 Eager Rd
Saint Louis, MO 63144


Christian Reese
692 Green Earth Drive
Apt D
Fenton, MO 63026

CHRISTIAN teixeira
4100 Forest Park Ave
Apt 212
Saint Louis, MO 63108


Christina Henry
2953 Sean Pkwy
Saint Louis, MO 63129


Christina Kubrak
568 Bluffs View Ct
Eureka, MO 63025


CHRISTINA Lazo
373 Orchard Ct
Troy, IL 62294


Christina Rousseau
8025 Bonhomme Avenue
1108
Saint Louis, MO 63122


Christina Stemmler
Saint Louis, MO 63139


Christina Zickler
471 Valparaiso Ct
Valley Park, MO 63088


Christine Brown
1715 Boneta Ave
Saint Louis, MO 63117


Christine Brown
10848 Saint Henry Ct.
Saint Ann, MO 63074


Christine Gallant
21 Kingsbury Place
Saint Louis, MO 63112


Christine Livingston
6922 Providence Dr
House Springs, MO 63051


Christine Moser
4643 Lindell Blvd
Apartment 924
Saint Louis, MO 63108


Christopher A. Loseman
4159 Mcpherson Avenue
Saint Louis, MO 63108

Christopher Currington
2311 South 11Th Street
63104-4201


Christopher Davis
1334 Culpepper Ridge Dr.
Ballwin, MO 63021


Christopher Foster
5182 Goethe Ave
Saint Louis, MO 63109


Christopher Kelly
300 S Broadway
314
Saint Louis, MO 63102


Christopher Lane
Saint Louis, MO 63109


Christopher Mitchell
2020 Delmar Blvd
Unit N106
Saint Louis, MO 63103


Christopher Zoellner
Saint Louis, MO 63131


Christy Hagan
9638 Gallop Lane
Saint Louis, MO 63126


Christy Hoffmann
4146 Miami Street
Saint Louis, MO 63116


Christy Reynolds
Saint Louis, MO 63123


Chuck Berra
8836 Red Oak Dr
Saint Louis, MO 63126


Chyan Williams
5010 Oleatha Ave
Saint Louis, MO 63139


Cici Wang
6010 Pershing Ave
1W
Saint Louis, MO 63112


Cierra Hill
7315 Lindell Blvd
Unit 2
Saint Louis, MO 63130

Cindy Berndt
925 Briarton Dr
Saint Louis, MO 63126

Cindy Hale
1924A Cherokee St
Saint Louis, MO 63118

Cindy Self
416 Wiegerstown Rd
O Fallon, IL 62269

Cintas
P.O. Box 631025
Cincinnati, OH 45263

City of St. Louis Water Division
1640 S Kingshighway Blvd.
Saint Louis, MO 63110

Claire Croft
7221 Anna Ave
Apt K
Saint Louis, MO 63143

Claire Keifer
10257 Eddingham Terrace
Saint Louis, MO 63128

Claire Mitchell
2101 Locust Street
Saint Louis, MO 63114

Claire Talbott
4591 Mcree Ave
115
Saint Louis, MO 63110

Clara Arnold
Saint Louis, MO 63116

Clark Affholder
1905 Lasalle St.
Saint Louis, MO 63104

Clark Schultz
7016 Kingsbury
Saint Louis, MO 63130

Claude Wessel
80 Willow Glen Ct
Fenton, MO 63026

Clay Hanna
1014 E Linden Ave
Saint Louis, MO 63117

Clean Uniform Company
P.O. Box 840140
Kansas City, MO 64184


Clean Uniform Company
P.O. Box 840140,
Kansas City, MO 64184


Clementine Clementine
1909 Sidney Street
Saint Louis, MO 63104


CLIFF LANGSTON
5700 Highlands Plaza Drive
5029
Saint Louis, MO 63110


Cody Byford
3403 Dekamay Dr
63125-5420


Cody Chamineak
Barnhart, MO 63012


Cody Swanson
2805 Hilly Haven Ct
Saint Louis, MO 63129


Cody Taylor
2122 S 4Th St
Mascoutah, IL 62258


Cody Thomas
147 Katy Trail Ln
Saint Charles, MO 63303


Colburn Powell
5655 Pershing Ave
214
Saint Louis, MO 63112


Cole Hartfield
4424 Oakland Avenue
1W
Saint Louis, MO 63110


Cole Martin
4163 Mcpherson Avenue
4163
Saint Louis, MO 63108


Cole McAlister
5059 Milentz Ave
Saint Louis, MO 63109

Cole Payne
3827 Bowen St
Saint Louis, MO 63116


Cole Pierie
3110 Edgar Ave
Saint Louis, MO 63143


Cole Wetzler
Saint Louis, MO 63110


Cole Whittington
533 Emmons Ave
Saint Charles, MO 63301


Colette Dodson
2654 Salem Rd
Saint Louis, MO 63144


Colin Anderson
1332 Louisville Ave
Saint Louis, MO 63139


Colin Kraus
5621 Bischoff Ave
Saint Louis, MO 63110


Colleen Hogan
7203 Michigan Ave
Saint Louis, MO 63111


Colleen Joyce
3889 Hartford Street
Saint Louis, MO 63116


Colleen Lachajczyk
7054 Lindell Blvd
Saint Louis, MO 63130


Colleen Mortimer
Ballwin, MO 63021


Collene Larson
4146 Burgen Ave
Saint Louis, MO 63116


Collin Russell
1530 Collins Ave
Saint Louis, MO 63117


Collin Schott
5655 Pershing Ave
Saint Louis, MO 63112

Colormarketing, Inc. DBA MEDiAHEAD
3525 Roanoke Road
Kansas City, MO 64111


Connor Edler
2104 Robert Ruggeri Place
Saint Louis, MO 63110


Connor Fitzgerald
6661 Berthold Ave
Saint Louis, MO 63139


Connor Hellman
1014 E Linden Ave
Saint Louis, MO 63117


Connor Mcdonald
1740 Redbird Cv
Saint Louis, MO 63144


Connor Shaw
4362 Chippewa St.
Saint Louis, MO 63116


Connor Tarter
5331 Pattison Ave
Saint Louis, MO 63110


Connor Wing
7506 Cromwell Drive
1S
Saint Louis, MO 63105


Connor Woods
4360 Westminster Place
Saint Louis, MO 63108


Conor Doherty
1917 Rutger St.
Saint Louis, MO 63144


Constantino Sanchez
4107 Bowen St
Saint Louis, MO 63116


Cookie Jones
3327 Royalton
Saint Louis, MO 63114


Cooper Miller
731 Moorland Cir
Mascoutah, IL 62258


Cooper Palazzolo
2811 January Avenue
Saint Louis, MO 63139

Corey Hamm
1510 Park Ashwood Cir
Apt I
Saint Charles, MO 63304


Corey Johnson
160 Brilliant Ln
Saint Louis, MO 63125


Corey Kellerman
6309 Wade Ave
Saint Louis, MO 63139


Corey Ryan
141 Jefferson Avenue
Valley Park, MO 63088


Corinne Beverly
2324 Bellevue Ave
Saint Louis, MO 63143


Corinne Fitzpatrick
3285 Simeon Bunker
Saint Charles, MO 63301


Corinne Hughes
3205 Taft Ave
Saint Louis, MO 63111


Corrie McCoy
5821 W 61St Terr
Mission, KS 66202


Corrinne Watson
3938 Wyoming Street
Apt. A
Saint Louis, MO 63116


Cory Lenz
Arnold, MO 63010


Cory Schmitz
57 Saint Charles Place
Saint Louis, MO 63119


County of Saint Louis
P.O. Box 78158,
Saint Louis, MO 63178


Courtney Becker
7754 Kingsbury Blvd
2N
Saint Louis, MO 63105

Courtney Berg
5441 Blow St
Saint Louis, MO 63109

Courtney Klohmann
1115 S Newstead Ave
1S
Saint Louis, MO 63110

Courtney Miller
7545 Parkdale Ave.
Apt. 1S
Saint Louis, MO 63105

Courtney Peterson
226 E Lockwood
307
Saint Louis, MO 63119

Courtney Schweitzer
1210 Mccausland Ave.
Saint Louis, MO 63117

Courtney Stehman
1418 Collins Ave
Saint Louis, MO 63117

Craig Hoemann
4512 Eichelberger St
Saint Louis, MO 63116

craig Maxwell
7470 Hazel Avenue
Saint Louis, MO 63143

Craig Rivard
2637 Oregon Ave
Saint Louis, MO 63118

Craig skinner
2520 Minnesota Ave.
Saint Louis, MO 63104

Craig Thompson
6408 Bancroft Ave
Saint Louis, MO 63109

Craig Yatsko
5255 Schollmeyer Ave
Saint Louis, MO 63109

Cristina Eggart
3880 Humphrey St
Saint Louis, MO 63116

Crystal Cobb
500 North And South
106
Saint Louis, MO 63130

Crystal Rusch
12883 Tammy Kay Dr.
Saint Louis, MO 63128

CSI
18330 Edison Avenue
Chesterfield, MO 63005

Curtis Hall
4920 Neosho St
Saint Louis, MO 63109

Curtis Schroeder
4010 Radcliffe Place Ct.
Eureka, MO 63025

Cynthia L Marich
Saint Louis, MO 63108

Cynthia Schurr
718 South Euclid Avenue
Apt. 207
Saint Louis, MO 63110

Czar Belinda
6413A Arsenal St
Saint Louis, MO 63139

D. Scott Thuet
4310 Chestnut Bluff
Eureka, MO 63025

Dacia Brown
900 S Sarah St
Apt 123
Saint Louis, MO 63110

Dale Peluso
4409 Laclede Ave.
Saint Louis, MO 63108

Dalon Evanson
5200 Oleatha Avenue
Apt 2E
Saint Louis, MO 63139

Damion Curtis
735 Lepere Av.
D
Saint Louis, MO 63132

Dan Cohen
7528 Cory Place
Saint Louis, MO 63133


Dan Cox
5124 Shaw Ave
Saint Louis, MO 63110


Dan Doelling
1311 Kentucky Ave
Saint Louis, MO 63110


Dan Elias
1221 Grandview Drive
Saint Louis, MO 63122


Dan Glarner
370 Medina Drive
Saint Louis, MO 63122


Dan Kelly
2017 Arsenal St
Saint Louis, MO 63118


Dan Melsheimer
1130 Dunwoody Dr
Saint Louis, MO 63122


Dan Pollmann
48 Clermont Lane
Saint Louis, MO 63124


Dan Voges
7830 Cornell Ave
Saint Louis, MO 63130


Dana Harvey
1221 Grandview Drive
Saint Louis, MO 63122


Dana Roberson
107 Karl Place
O Fallon, IL 62269


Danae Gaytan
6817 Kingsbury Boulevard
Apt 1E
Saint Louis, MO 63130


Danial Ehrenreich
5645 Reber Pl
Saint Louis, MO 63139


Daniel Alstadt
10611 Hackamore Lane
Saint Louis, MO 63128

Daniel Anderson
5943 Bishops Place
Saint Louis, MO 63109


Daniel Cruz
Saint Louis, MO 63130


Daniel Emmert
402 Joe Ave
Saint Louis, MO 63122


Daniel Hardin
Saint Louis, MO 63109


Daniel Henkecilenti
22 Barundel Place
Saint Louis, MO 63105


Daniel Peshek
117 Sugarmill Rd
Troy, IL 62294


Daniel Pinkley
2844 Clifton Ave
Saint Louis, MO 63139


Daniel Purnomo
6300 Clayton Ave
Unit 303
Saint Louis, MO 63139


Daniel Rogers
4023 Washington Blvd
Saint Louis, MO 63108


Daniel Seda
5560 Pershing Ave
503
Saint Louis, MO 63112


Daniel Sherling
5065 Milentz Avr
Saint Louis, MO 63109


Daniel Stergos
11558 Tivoli Ln
Saint Louis, MO 63146


Daniel Whyman
900 South Hanley
Hanley
Saint Louis, MO 63105


Daniel Zahm
7112 Northmoor Dr
Saint Louis, MO 63105

Daniela Pezzini
333 Mulholland Drive Apt 408
Saint Charles, MO 63303


Daniele Bowman
1519 Tower Grove Ave
2706
Saint Louis, MO 63110


Daniele Matysik
116 Long Branch Ln
Caseyville, IL 62232


Danielle Buscher
6265 Marmaduke Ave
Saint Louis, MO 63139


Danielle Dennis
7309 Amherst Ave
A
Saint Louis, MO 63130


Danielle Dixon
928 Peach Hill Ln
507
Chesterfield, MO 63017


Danielle Dunn
1755 Common Field
Portage Des Sioux, MO 63373


Danielle Edler
2104 Robert Ruggeri Place
Saint Louis, MO 63110


Danielle Hargate
5608 Chippewa St
1E
Saint Louis, MO 63109


Danielle Hinson-Clark
Saint Louis, MO 63109


danielle Lammert
7817 Clymer Dr
Saint Louis, MO 63123


Danielle Mask
5342 Loughborough Ave
Saint Louis, MO 63109


Danielle Maul
11015 Golf Crest Drice
Saint Louis, MO 63126

Danielle Perry
10066 Baptist Church Road
Saint Louis, MO 63123


Danielle williams
3509 Park Avenue
Saint Louis, MO 63104


Danny Crutcher
2719 59Th Street
Saint Louis, MO 63139


Danny Drago
5276 Mirasol Manor Way
Eureka, MO 63025


Danny Kearns
4320 Maryland Ave
Saint Louis, MO 63108


Danny McDonald
4591Mcree Ave
461
Saint Louis, MO 63110


Danny Pearcy
5131 Cabanne Ave
Saint Louis, MO 63113


Danny Stark
Saint Louis, MO 63123


Dante Graham
3944 Olive St
Apt C
Saint Louis, MO 63108


Dany Kheireddine
Saint Louis, MO 63108


Darren Diedrich
3846 Shaw Blvd Unit C
Saint Louis, MO 63110


Dave Brown
2108 Boardman Street
Saint Louis, MO 63110


Dave Jeanty
33 Dartford Avenue
Saint Louis, MO 63105


Dave Jouett
1472 Sproule Ave
Saint Louis, MO 63139

Dave Moser
Saint Louis, MO 63141


David Baker
5510 Pershing Avenue
Apt 601
Saint Louis, MO 63112


David Black
10704 Tesshire Dr.
Saint Louis, MO 63123


David Briggs
Saint Louis, MO 63130


David Chambers
6022 Grand Marnier Dr
Saint Louis, MO 63129


David Conradi
5728 Murdoch Ave
Saint Louis, MO 63109


David Dwars
5834 Delor
Saint Louis, MO 63109


David Gammon
404 Pelican Avenue
Saint Louis, MO 63122


David Hensley
554 S Kansas City Ave,
Excelsior Springs, MO 64204


David Idoux
7008 Tholozan Ave
Saint Louis, MO 63109


David Krafft
33 Radford Dr
Florissant, MO 63031


David Le
403 Hampshire Court
Saint Louis, MO 63119


David Lotsoff
421 West Point Court
Saint Louis, MO 63130


David Matysik
Caseyville, IL 62232

David Morris
3 York Hills Dr.
Saint Louis, MO 63144


David Oldfield
10203 Westwise Ct
Saint Louis, MO 63114


David Packman
1745 N. Ballas Rd
Saint Louis, MO 63131


David Rivera
Saint Louis, MO 63141


DAVID Roeth
14620 Rogue River Drive
Chesterfield, MO 63017


David Russell
1011 Graham St
Saint Louis, MO 63139


David Steele
4226 Blaine Ave
Saint Louis, MO 63110


David Stern
2051 Alfred Ave
Apt A
Saint Louis, MO 63110


David Toll
5539 Pershing Ave
614
Saint Louis, MO 63112


David Traiche
117 W 20Th St
Apt 505
Kansas City, MO 64108


David Ulrich
1620 Lucas Avenue
905
Saint Louis, MO 63103


David Weglarz
44 Ladue Estates Dr.
Saint Louis, MO 63141


David Winking
6047 Potomac Street
Saint Louis, MO 63139

David Yang
3612 Humphrey St.
Saint Louis, MO 63116


David Zavich
4323 Laclede Ave
Apt D
Saint Louis, MO 63108


Davonte Jennings
Saint Louis, MO 63104


Dawn Brawner
917 Meramec Grove Drive
Ballwin, MO 63021


Dawson Norton
Saint Louis, MO 63112


DeAnna Barrow
217 Addyston Parc
Saint Peters, MO 63376


Deanna Sullivan
5113 Exeter Avenue
Saint Louis, MO 63119


Debbie Koenig
1005 Mississippi Ave.
Unit A
Saint Louis, MO 63104


Debbie Michelsen
Rio Rancho, NM 87144


Debbie Scharf
2071 Fairfield Pl
Apt 1
O Fallon, IL 62269


Debbie Schou
1013 Nagia Ct
Fenton, MO 63026


Debbie Taylor
7 Hanley Downs
Saint Louis, MO 63117


Debi Pratt
3922 Arsenal St.
Saint Louis, MO 63116


Deborah Beardslee
6304 Fauquier Dr
Saint Louis, MO 63105

Debra Bonnington
2158 Princeton Pl
Saint Louis, MO 63117


Debra Carnahan
3150 Allen Ave
Saint Louis, MO 63104


Debra Palmer
6614 Elmer Avenue
Saint Louis, MO 63109


Dee Marino
Saint Louis, MO 63126


Dee Miller
731 Moorland Cir
Mascoutah, IL 62258


Deidra Arms
3450 Wyoming Street
Saint Louis, MO 63118


Deja Marsh
4500 Swan Ave
407
Saint Louis, MO 63110


Dena Morgan
3313 Vista Ave
Saint Louis, MO 63104


Denis Volobuev
3625 Cambridge Ave
Saint Louis, MO 63143


Denise Reed
733 Montego Drive
Saint Louis, MO 63126


Denise Welch
8561 Vasel Ave
Saint Louis, MO 63123


Dennis Ayden
5247 Mardel Ave
Saint Louis, MO 63109


Dennis Boggess
4255 Shenandoah Ave
Saint Louis, MO 63110


Dennis Huskey
10144 Morgan Ridge Dr
Saint Louis, MO 63123

Dennis Voegele
3927 Hartford Street
Saint Louis, MO 63116

Denny Henson
4425 Laclede Avenue
Saint Louis, MO 63108

Derek Harford
5225 Bischoff Ave
Saint Louis, MO 63110

Derek Robertson
14047 Ladue Rd.
Chesterfield, MO 63017

Derek Smith
Saint Louis, MO 63132

Desiree Schmitz
Saint Louis, MO 63119

Devin Dodson
2830 Brookmeadow Dr
Belleville, IL 62221

Devon Dixit
28 E Glendale Rd
Saint Louis, MO 63119

Diana Toler
2190 Tenbrook Rd
Arnold, MO 63010

Diane Bakes
5463 Itaska Street
Saint Louis, MO 63109

Diane Wittling
7350 Ahern Avenue
Saint Louis, MO 63130

Dilon Davis
1155 Dawn Valley Drive
Maryland Heights, MO 63043

Dizzie Hill
4317 Maryland Ave
3W
Saint Louis, MO 63108

Dmitrii Trotsenko
4003 Winnebago Street
Saint Louis, MO 63116

Dominic Camilleri
12800 Pointe Drive
Saint Louis, MO 63127


Dominic Moro
4808 Arsenal Street
Saint Louis, MO 63116


Dominique Lockett
3880 Connecticut St.
Saint Louis, MO 63116


Don Beck
6455 Plateau Ave
Saint Louis, MO 63139


Don Busch
1717 Olive St
455
Saint Louis, MO 63113


Don Krohn
3854 Flad Avenue
Saint Louis, MO 63110


Donald Chamberlin
5565 Lindell Bovd
Saint Louis, MO 63112


Donna Bommarito
5212 Murdock Ave
Saint Louis, MO 63109


Donnell Probst
2837 Hilly Haven Ct.
Saint Louis, MO 63129


Douglas Forsyth
5218 Bancroft Ave.
Saint Louis, MO 63109


Douglas Hall
4041 Chouteau Ave
222
Saint Louis, MO 63110


Douglas Henderson
5251 Footpath Court
Eureka, MO 63025


Doyle Moffitt
5325 Bischoff
Saint Louis, MO 63110

Drew Davidson
4591 Mcree Ave.
Apt 266
Saint Louis, MO 63110


Drew Flowerday
6800 Nashville Ave
Saint Louis, MO 63139


Drew Higgins
932 Rutger St
Saint Louis, MO 63104


Duey Do
2400 S
9Th Street
Saint Louis, MO 63104


Dustin Hunt
Grass Lake, MI 49240


Dustin Robb
4439 Swan Ave
A
Saint Louis, MO 63110


Dustin Warren
8500 Maryland Ave
323
Saint Louis, MO 63124


Dusty Roth
4311 Boswell Ave
Saint Louis, MO 63134


Dylan Kress
8005 Waddell Ave
Saint Louis, MO 63125


E'Shara Gaddy
3856 De Tonty Street
Apt B
Saint Louis, MO 63110


E'Shara Gaddy
Saint Louis, MO 63110


Easy Ice, LLC
PO Box 650769,
Dallas, TX 75265


Ebba Ebba
4139 Botanical Ave
Saint Louis, MO 63110

Edgar Carabez
4949 W Pine Blvd
6C
Saint Louis, MO 63108


Edgar Deutech
1912
Rutger
Saint Louis, MO 63104


Edie Oliver
6310 Marquette Ave
Saint Louis, MO 63139


Eduardo Dougherty
300 S. Grand Blvd.
1615
Saint Louis, MO 63103


Edward Don & Company
2562 Paysphere Circle
Chicago, IL 60674


Efrain Padilla
4000 Walsh St
Saint Louis, MO 63116


Eileen Doherty
48 Forest Glen Ln
Saint Louis, MO 63122


Eileen Gillespie
4060 Cleveland Avenue
Apt 3W
Saint Louis, MO 63110


Elaine Figueroa
770 La Feil Dr
Ballwin, MO 63021


Eleanor Eleanor
41 Marshall Pl
Saint Louis, MO 63119


Elena Estrada
2709 Westminister Dr
Saint Charles, MO 63301


Elese Volker
4625 Rosa Ave
Saint Louis, MO 63116


Elexis Dorsey
5884 Terry Ave
Saint Louis, MO 63120

Eli Sasenger
4848 East Swaller Rd.
Imperial, MO 63052


Elias Koulouriotis
5025 Exeter Avenue
Saint Louis, MO 63119


Elisa sullivan
7630 Gannon
Saint Louis, MO 63130


Elise Johnson
610 Westborough Pl
Saint Louis, MO 63119


Elise Lavender
2329 Virginia Ave
Saint Louis, MO 63104


Elise Robben
601 Flanders Dr
Saint Louis, MO 63122


ELISE Stephens
1745 N. Ballas Rd
Saint Louis, MO 63131


Elissa Schauman
4052 Flora Place
Saint Louis, MO 63110


Elizabeth Allen
6658 Fyler Ave
Saint Louis, MO 63139


Elizabeth Bathon
4466 W Pine Blvd
2A
Saint Louis, MO 63108


Elizabeth Bingheim
830 N Woodlawn Ave
Saint Louis, MO 63122


Elizabeth Biro
3925 Connecticut St
Saint Louis, MO 63116


Elizabeth Braznell
3806 Juniata St
Saint Louis, MO 63116

Elizabeth Carlen
100 N Kingshighway Blvd
Apt 908
Saint Louis, MO 63108


Elizabeth Clark
4401 Chouteau Ave
Apt. 2309
Saint Louis, MO 63110


Elizabeth Crawford
Saint Louis, MO 63109


Elizabeth Deeba
9748 Mackenzie Road
Saint Louis, MO 63123


Elizabeth Fichter
13080 Spanish Pond Road
Saint Louis, MO 63138


Elizabeth Grames
15 Timberleigh Ct.
Ballwin, MO 63021


Elizabeth Howze
4312A Maryland Ave
Saint Louis, MO 63108


Elizabeth kelley
618 N New Ballas Rd
Apt 406
Saint Louis, MO 63141


Elizabeth LEMMA
3844 Park Avenue
12
Saint Louis, MO 63110


Elizabeth Miller
7108 Becker Road
Saint Louis, MO 63129


Elizabeth Schnabel
6413A Arsenal St
Saint Louis, MO 63139


Elizabeth Walton
7913 Hicks Ave
Saint Louis, MO 63117


Elizabeth Wilson
9015 Eager Rd
Saint Louis, MO 63144

Elizabeth Wysession
327 N Taylor Ave
206
Saint Louis, MO 63108


Ellen Cheli
5742
Winona Ave
Saint Louis, MO 63109


Ellen Huelsmann
2646 High School Drive
Saint Louis, MO 63144


Ellen Leathers
8721 Olden Ave
Saint Louis, MO 63112


Ellen Putting
Saint Louis, MO 63126


Ellen Weaver
5122 Daggett Ave
Saint Louis, MO 63110


Ellie Kingston
40 Portland Place
Saint Louis, MO 63108


Elliot Smith
6463 Lloyd Ave
Saint Louis, MO 63139


Elliott Estrada
3954 Folsom Ave
Saint Louis, MO 63110


Elsje Link
9164 N Swan Cir
Saint Louis, MO 63144


Elya Farias-Slavich
4137 Toenges Avenue
Saint Louis, MO 63116


Elyse Bedard
521 Park Ave
Belleville, IL 62220


Emilia Markus
29 North Court
3S
Godfrey, IL 62035

Emily Anderson
3612 Humphrey St.
Saint Louis, MO 63116


Emily Bleitner
1541 Louisville Ave
Saint Louis, MO 63139


emily Chulka
9 Villawood Lane
Saint Louis, MO 63119


emily Crews
18 W. Old Watson Rd
Saint Louis, MO 63119


Emily Dahlberg
5359 Reber Place
Saint Louis, MO 63139


Emily Emily
1445 Forest Ave
Saint Louis, MO 63122


Emily Ferguson
2100 Boardman Street
235
Saint Louis, MO 63110


Emily Fitzgerald
233 Flora Avenue
Godfrey, IL 62035


Emily Formes
147 Euclid Ave
Saint Louis, MO 63119


Emily Gagstetter
5658 Tholozan Ave
Saint Louis, MO 63109


Emily Glenz
1613 Norberg Dr.
Florissant, MO 63031


Emily Harris
4100 Forest Park Ave
310
Saint Louis, MO 63108


Emily Johnson
2231 Shenandoah Ave
A
Saint Louis, MO 63104

Emily Kelsoe
8838 Bridgeport Avenue
Saint Louis, MO 63144

Emily Kratz
3254 Jasper Park
Saint Louis, MO 63139

Emily Krone
2145 Princeton Place
Saint Louis, MO 63117

Emily Kubrak
568 Bluffs View Ct
Eureka, MO 63025

Emily Martin
4232 Flora Place
Saint Louis, MO 63110

Emily Moroni
9901 Live Oak Court
Saint Louis, MO 63123

Emily Morrison
1111 Twinbrook Dr
Saint Louis, MO 63119

Emily Muhoberac
4347 Gibson Avenue
Saint Louis, MO 63110

Emily Mukherji
118 Lake Forest Drive
Saint Louis, MO 63117

Emily Owen
5427 Murdoch Avenue
Saint Louis, MO 63109

Emily Owen
7236 High Street
Saint Louis, MO 63143

Emily Owens
5071 Oleatha Ave
Saint Louis, MO 63139

Emily Paunicka
7703 Folk Ave
Saint Louis, MO 63143

Emily Posala
7573 Harlan Walk
Saint Louis, MO 63123

```
Emily Saake
9783 Sherrell Ct
Saint Louis, MO 63119


Emily Schwab
Ballwin, MO 63021


Emily Stafford
228 Durrs Pond Rd.
24739


Emily Sullivan
1519 Tower Grove Ave #2203
Saint Louis, MO 63110


Emily Thomas
6261 Salamone Rd
Saint Charles, MO 63301


Emma Azdell
7719 Attingham Lane
Saint Louis, MO 63119


Emma Baak
210 New Salem Drive
Saint Louis, MO 63141


Emma Dames
Ballwin, MO 63021


Emma Emma
31 Gary Ave
Maryville, IL 62062


Emma Lyons-Macatee
2225 S Jefferson Ave
Saint Louis, MO 63104


Emma Mathes
3853 Forest Ave
Apt 124-C
Saint Louis, MO 63108


Emma Scherrer
8901 Lou Court
Saint Louis, MO 63126


Emma Stolo
20 N Grand Blvd
Msc #8432
Roseville, CA 95747


Emmett Merrill
1709 Washington Ave
Apt. 500
Saint Louis, MO 63103
```

Enrique Sampson
4398 Gibson Ave
A
Saint Louis, MO 63110


Eric Bowman
4449 Olive Street
100
Saint Louis, MO 63108


Eric Fowler
5912 Suson Place
2
Saint Louis, MO 63139


Eric Rogers
5128 Westminster Pl
Saint Louis, MO 63108


Eric Roy
5732 Oleatha Ave
Saint Louis, MO 63139


Eric Wenzara
218 Keith Drive
Saint Charles, MO 63301


Eric Witthaus
3939 W Pine Blvd
Apt #219
Saint Louis, MO 63108


Erica Cargle
6451 Clifton Hills Dr
Saint Louis, MO 63139


Erica Ciarlo
4114 Mcdonald Ave.
Saint Louis, MO 63116


Erica DeBarr
3138 Clifton Ave
Saint Louis, MO 63139


Erica Hale
4 Floweridge Ln
Florissant, MO 63031


Erik Kuhn
4759 Goethe Ave.
Saint Louis, MO 63116


Erik Wolfe
3444 Sidney St
Saint Louis, MO 63104

Erika Hatfield
613 Alsace Drive
Pevely, MO 63070


Erika Williams
4400 Lindell Blvd
10N
Saint Louis, MO 63108


Erin Ball
44 Woodland Trails Drive
Collinsville, IL 62234


Erin Bergeon
717 Konert Xing
Fenton, MO 63026


erin Klippi
33 E Jackson
Saint Louis, MO 63119


Erin Lynch
6455 Plateau Ave
Saint Louis, MO 63139


Erin Willett
49 Hickory Bluff Lane
Arnold, MO 63010


Esther Whang
801 Edwin St
Apartment 304
Saint Louis, MO 63101


Ethan Haege
Saint Libory, IL 62282


Ethan Hendricks
2109 Edwards St.
Saint Louis, MO 63110


Ethan Jones
136 Glaser Road
Sullivan, MO 63080


Ethan Knabe
5201 Tholozan Ave.
Saint Louis, MO 63109


Eunice Harris
907 Blossom Lane
Saint Louis, MO 63119


Eva Klinman
1705 Lafayette Ave
Saint Louis, MO 63104

Evan Cioni
4986 Miami St
Apt B
Saint Louis, MO 63139


evan dir
1330 Dolman Street
Apt 208
Saint Louis, MO 63104


Evan Kinney
7052 Pernod Ave
Saint Louis, MO 63139


Evan Martone
2815 Arsenal St
Saint Louis, MO 63118


Evan Smith
Saint Louis, MO 63136


Eve Gilstrap
419 Clark Ave
Saint Louis, MO 63119


Evelynn Foster
554 Pine St
East Alton, IL 62024


Everett Nea
Saint Louis, MO 63139


fabian jonczyk
2600 Bruno Ave.
Saint Louis, MO 63114


Fabian Trujillo
1330 Dolman Street
Apt 208
Saint Louis, MO 63104


Fadia Al-Hamed
2122 Mississippi Ave
1F
Saint Louis, MO 63104


Faizan Khawaja
4520 Oakland Ave
Saint Louis, MO 63110


Fangchen Li
5800 Highlands Plaza Dr.
Apt 523
Saint Louis, MO 63110

Fatou Ndaw
Peoria, IL 61602


Felicia Bunting
Saint Louis, MO 63114


Fenner Lamm
4109 Germania St
Apt 1B
Saint Louis, MO 63116


Fernando Mussolini
4466 W Pine Blvd.
Apartment 7F
Saint Louis, MO 63108


Fherryl Hannah
1033 Woodland Trails Drive
Fenton, MO 63026


Fletcher Hoague
5127 Pattison Ave.
Saint Louis, MO 63110


Franchesca Angle-Graves
3145 Lafayette Ave
Unit 15
Saint Louis, MO 63104


Francine Eichhorn
7452 Morganford Rd
Saint Louis, MO 63116


Francisco Pizarro
5206 Parker Ave
Saint Louis, MO 63139


Frank Melton
4915 Seibert Ave
Saint Louis, MO 63123


Frank Messy
1136 Washington Ave
Unit 705
Saint Louis, MO 63101


Frannie Katz
6170 Pershing Avenue
Apt 104
Saint Louis, MO 63112


Frannie LaVigne
25 Willow Oak Lane
Saint Louis, MO 63122

Gab Beckemeier
1352 Louisville Avenue
Saint Louis, MO 63139


Gabby Camilleri
12800 Pointe Drive
Saint Louis, MO 63127


Gabi Rohling
9010 Cardinal Terrace
Saint Louis, MO 63144


Gabrial Harmsen
8644 Harold Drive
Harold Drive
Saint Louis, MO 63134


Gabriele Jewell
615 Clara Ave
Apt 13
Saint Louis, MO 63112


Gabrielle LaBrier
2521 Lower Sky Line Dr
High Ridge, MO 63049


Gabrielle Mottaz
1519 Tower Grove Ave
2604
Saint Louis, MO 63110


Gabrielle Statzer
1350 Craig Drive
Saint Louis, MO 63122


Gaby Affholder
1905 Lasalle St.
Saint Louis, MO 63104


Gaby Deraney
3947 Quincy St.
Saint Louis, MO 63109


Gaby Rodrigo
1119 Mississippi Ave
Apt 114
Saint Louis, MO 63104


Gage Salicki
4441 Chouteau Avenue
Apt. 3108
Saint Louis, MO 63110


Gail Buss
3547 Crittenden St.
Saint Louis, MO 63118

Gail Stelzer
2233 Macklind
Saint Louis, MO 63110


Garret Kohl
3928 Potomac St
Saint Louis, MO 63116


Garrett Fear
373 Orchard Ct
Troy, IL 62294


Garry Wade
7413 Warwick Drive
Saint Louis, MO 63121


Gary Burger
Saint Louis, MO 63131


Gary Julius
4838 Vermilion Dr.
Saint Louis, MO 63128


Gary Seeman
28 Benton Pl
Saint Louis, MO 63104


Gary Sextro
1310 Papin Street
Suite 500
Saint Louis, MO 63103


Gary Wolfe
10730 Schuessler Road
Saint Louis, MO 63128


gavin Gavin
928 Stonehenge Ln
Saint Louis, MO 63124


Gen Lobonc
6320
Northwood Ave
Saint Louis, MO 63105


Geneser Jeter
5812 Waterman Blvd
Saint Louis, MO 63112


Genevieve Becker
3618 Russell Blvd
Saint Louis, MO 63110


Genevieve Kutis
4442 Lilacridge Ln
Saint Louis, MO 63128

Geoff Conway
1 Cardinal Way
Apt 1510
Saint Louis, MO 63102


George Huestis
5443 Bancroft Ave
Saint Louis, MO 63109


George McCormick
4436 Mcpherson Ave
A
Saint Louis, MO 63108


George Takacs
7361 Dale Ave
C
Saint Louis, MO 63117


Gerardo Rivera
8 Bramblett Hollow
O Fallon, MO 63366


Gillian Kuplent
6300 Washington Ave
Saint Louis, MO 63130


Gillian Stavrovskis
285 Turnberry Pl
Apt H
Saint Peters, MO 63376


Gillian Traino
2406A S 11Th Street
Saint Louis, MO 63104


Gilma Monje
4053 Flora Place
Saint Louis, MO 63110


Gina Belfiore
3158 Watson Road
Unit B
Saint Louis, MO 63139


Gina Clark
3109 Allen Ave.
Saint Louis, MO 63104


Gina Clemens
3806 Flora Place
Saint Louis, MO 63110


Gina Harris
10001 Carolynne Dr
Saint Louis, MO 63128

Gina Keesal
3431 Utah St
Saint Louis, MO 63118

Gina Lemberger
406 Aqua Ridge Dr
Saint Louis, MO 63129

Gina Nolan
1208 Foxview Terr
Ballwin, MO 63011

Gina Ryan
141 Jefferson Avenue
Valley Park, MO 63088

Giovanna Mendoza
4403 Wabash Ave
Saint Louis, MO 63109

Giselle Guo
5700 Highlands Plaza Dr
Saint Louis, MO 63110

Glen Gibb
5102 Waterman Blvd
Saint Louis, MO 63108

Glenn Weikert
5121 Washington Place
Saint Louis, MO 63108

Gloria Ratliff
4239 Olive Street
Saint Louis, MO 63108

Glyn Vandenberg
2328 Michigan Ave
Saint Louis, MO 63104

Gordon Evans
3511 Utah St
2Nd Fl
Saint Louis, MO 63118

Grace Drummond
1519 Tower Grove Avenue
1404
Saint Louis, MO 63110

Grace Laskowski
11 Seminole Drive
Columbia, IL 62236

Grace Montenegro
1620 Lucas Avenue
905
Saint Louis, MO 63103


Grace Mosley
1515 S 7Th Street
527
Saint Louis, MO 63104


Grace Panicola
Saint Louis, MO 63110


Grace Rainey
9701
Twincrest. Dr.
Saint Louis, MO 63126


Grace Scheipeter
27 S Laclede Station Road
Saint Louis, MO 63119


Gracyn Lindborg
1708 Santa Maria Place
Orlando, FL 32806


Grant Adams
5067 Oleatha Ave
Saint Louis, MO 63139


Grant Castaldo
6749 Wise Ave
Saint Louis, MO 63139


Grant Jones
5517 Southwest Avenue
Saint Louis, MO 63139


Green Street 4565 McRee Investors, LLC
8451 Maryland Ave
Saint Louis, MO 63105


Greg Backstrom
2221 S 10Th St
Saint Louis, MO 63104


Greg Broch
11 Dwyer Place
Saint Louis, MO 63124


Greg Carney
9341 Crawford Ave
Saint Louis, MO 63124

Greg Crawford
4727 Stone Hill Drive
Saint Louis, MO 63128


Greg Jackson
4046 Potomac St
Saint Louis, MO 63116


Greg Kellerman
6309 Wade Ave
Saint Louis, MO 63139


Greg Miller
3877 Hartford Street
Saint Louis, MO 63116


Gretchen Arnold
3655 Hartford St.
Saint Louis, MO 63116


Guillermo Linares
1912
Rutger
Saint Louis, MO 63104


Gwen Jundt
970 French Drive
2105
Valley Park, MO 63088


Gwendolyn Strzelecki
Saint Louis, MO 63139


Hack Hackman
1515 S 7Th St
504
Saint Louis, MO 63104


Hailey Hayes
6316 Oakland Ave
Unit 6316A
Saint Louis, MO 63139


Hailey Powell
522 San Juan Dr
Saint Charles, MO 63303


Haleh Matinrad
2631 S Kingshighway
Saint Louis, MO 63139


Haley Henricks
4147 Alma Ave
Saint Louis, MO 63116

Haley Koch
4520 Oakland Ave
Saint Louis, MO 63110


Haley Loida
7641 Folk Ave.
Saint Louis, MO 63143


Haley Naughton
4466 Olive Street
301
Saint Louis, MO 63108


Haley Rivera
3951 Shaw Blvd
Apt 3
Saint Louis, MO 63110


Haley Vilmer
5223 Winona Ave
Saint Louis, MO 63109


Haley Webb
89 Willmore Rd
Apt 2N
Saint Louis, MO 63109


Haley Wilcutt
1429 Central Avenue
Saint Louis, MO 63139


Hali Daniels
6022 Oleatha Ave
Saint Louis, MO 63139


Halie Moss
604 Tannehill Dr
Jonesboro, AR 72404


Halle Schroeder
2559
Benton
Granite City, IL 62040


Han Wu
3741 Huntington Valley Dr
Apt H
Saint Louis, MO 63129


Hance Wilbert
616 Marshall Ave
Saint Louis, MO 63119


Hanna Burke
562 Braebridge Rd
Ballwin, MO 63021

Hanna Harrison
5046 Duessel Lane
Apt A
Saint Louis, MO 63128


Hanna WARD
1717 Yale Ave
Saint Louis, MO 63117


Hannah Adams
4366 Evans Avenue
Saint Louis, MO 63113


Hannah Boxerman
4002 Juniata St
A
Saint Louis, MO 63116


Hannah Byford
Saint Louis, MO 63125


Hannah Davis-Westerman
4015 Connecticut Street
Saint Louis, MO 63116


Hannah Howell
42 Crossroad Drive
Fairview Heights, IL 62208


Hannah Jordan
Saint Louis, MO 63108


Hannah Jundt
232 Stillbrook Estates Dr
Fenton, MO 63026


Hannah Kiley
Saint Louis, MO 63117


Hannah Levin
4155 Shaw Blvd.
Saint Louis, MO 63110


Hannah Mudd
3518 Humphrey St.
Unit B
Saint Louis, MO 63118


Hannah Wade
1330 Dolman St
308
Saint Louis, MO 63104


Hannah Welby
5211 Pattison Ave
Saint Louis, MO 63110

Hannah White
3540 Sidney St
Saint Louis, MO 63104

Hans Van Dyck
1251 Grant Rd
Saint Louis, MO 63119

Harini Long
1917 Hickory St
Saint Louis, MO 63104

Harkirat Sangha
1717 Olive St
Unit 552
Saint Louis, MO 63103

Harriet Blickenstaff
15 Nantucket
Saint Louis, MO 63132

Harry Carr
6091 Silver Fox Drive
Florissant, MO 63034

harry Wallace
Saint Louis, MO 63141

Hayden Mortimer
1617 Country Hill Lane
Ballwin, MO 63021

Heath Saulter
8071 Watkins Dr
Saint Louis, MO 63105

Heather Alvarez
2329 O Hare Ave
Granite City, IL 62040

Heather Anderson
1332 Louisville Ave
Saint Louis, MO 63139

Heather Kelly
5418 S Kingshighway Blvd
Saint Louis, MO 63109

Heather Kinney
7052 Pernod Ave
Saint Louis, MO 63139

Heather Prokopf
3422 Greenwood Blvd.
Apt. B
Saint Louis, MO 63143

Heather puerto
5255 Schollmeyer Ave
Saint Louis, MO 63109

Heather Weakley
5653 Waterman Blvd
Apt 21
Saint Louis, MO 63112

Heather Wohl
33 Dartford Avenue
Saint Louis, MO 63105

heaven Rhodes
9847 Edgefield Dr
Saint Louis, MO 63136

Hector Lopez
1668 E 140Th Pl
Glenpool, OK 74033

Heidi Silberman
9211 Ladue Road
Saint Louis, MO 63124

Heidi Silberman
Saint Louis, MO 63124

Henrijs Stavrovskis
285 Turnberry Pl
Apt H
Saint Peters, MO 63376

Henry Diemler
1626 Crabapple Lane
Saint Louis, MO 63119

Hilary Sommer
1010 St. Charles
902
Saint Louis, MO 63101

Hollis Wright
1719 Preston Place
1
Saint Louis, MO 63104

Holly Hamilton
3927 Wenzlick Ave
Saint Louis, MO 63109

Holly Morris
5733 Chippewa St
Saint Louis, MO 63109

Hung-Ting Wu
4256 Lindell Blvd
Apt C
Saint Louis, MO 63108


Hunter Basnight
4041 Chouteau Ave
261
Saint Louis, MO 63110


Hunter Wichmann
18 Janis Ann Dr
Saint Peters, MO 63376


I Daniel Liuzza
7130 Maryland Ave
Saint Louis, MO 63130


Ian Bush
307 Village Dr
Glen Carbon, IL 62034


Ian Christopher Hohmann
1968 Key West Dr
Arnold, MO 63010


Ian McKie
6318 Pershing Avenue
Saint Louis, MO 63130


Ian Stuart
Saint Louis, MO 63117


Ian Teplin
4545 Laclede Ave
Apt 446
Saint Louis, MO 63108


Ian Washington
3802 Mcree Avenue
2E
Saint Louis, MO 63110


Ida Duplantier
4023 Washington Blvd
Saint Louis, MO 63108


Iesha Taylor
Saint Louis, MO 63113


Ilana Olin
4535 Forest Park Ave
Apt 314
Saint Louis, MO 63108

Ileana Saladrigas
901 Washington Ave
309
Saint Louis, MO 63101


Ilona Einowski
Oakland, CA 94618


Irvin Rentschler
4060 Cleveland Avenue
Apt 3W
Saint Louis, MO 63110


Isaac Devaney
Saint Louis, MO 63110


Isabella Combs
720 Forder Crossing Crt
Saint Louis, MO 63129


Isabella Isabella
13080 Spanish Pond Road
Saint Louis, MO 63138


Isabella Oliva
1658 Crabapple Lane
Saint Louis, MO 63119


Isabella Perea
4943 Buckingham Court
1N
Saint Louis, MO 63108


Isabelle Liuzza
7130 Maryland Ave
Saint Louis, MO 63130


Isil Wiley
4919
Lindenwood Avenue
Saint Louis, MO 63109


Jabon Ellis
4174 Cleveland Avenue
Saint Louis, MO 63110


Jacelyn Cole
67 Berkshire Dr
Saint Louis, MO 63117


Jack Busbee
2618 Arkansas Ave
Saint Louis, MO 63118

Jack Collom
685 S Kearsage
Elmhurst, IL 60126


Jack Kellett
1111 Art Hill Pl
Saint Louis, MO 63139


Jack Leimkuehler
2331 Hickory Street
Saint Louis, MO 63104


Jack Rudder
6951 Delmar Blvd
Saint Louis, MO 63130


Jackee Bauch
8236 Welch Lane
House Springs, MO 63051


Jackie McCune
65642 Clifton Hills Dr
Saint Louis, MO 63139


Jackie Moro
417 Mark Drive
Saint Louis, MO 63122


Jackie Wallach
7560 Carleton Ave
Saint Louis, MO 63130


Jackson Fowler
5729 Goener Ave
Saint Louis, MO 63116


Jackson Kern
2847 Lafayette Ave
Saint Louis, MO 63104


Jacob Crapps
2101 Locust Street
Saint Louis, MO 63114


Jacob Diaz
5042 Chippewa St
Left Unit
Saint Louis, MO 63109


Jacob Green
740 Red Clover Drive
Cedar Hill, MO 63016

Jacob Krebs
3650 Navajo Dr
None
Saint Louis, MO 63125


Jacob Parmley
410 E Clinton
Saint Louis, MO 63122


Jacob Province
819 Catawba Ave
Belleville, IL 62226


Jacqueline Parsons
7 Havenhill Ct.
Saint Charles, MO 63301


Jacqueline Roessler
4643 Lindell Blvd
Apt 920
Saint Louis, MO 63108


Jacquelyn Foster
3669 Russell Blvd.
Saint Louis, MO 63110


Jacquelyn Palmer
Saint Louis, MO 63110


Jacquelyn Sicilia
1330 Wells Ave
Saint Louis, MO 63119


Jade Carneal
Collinsville, IL 62234


Jade Enright
6332 Oleatha Ave
Saint Louis, MO 63139


Jaelyn Youngblood
7015 Middlevalley Walk
Apt B
Saint Louis, MO 63123


Jaelynn Hart
4625 Rosa Ave
Saint Louis, MO 63116


Jaime Capizzi
3559 Crittenden St
Saint Louis, MO 63118


Jaime Toro
9619 Engel Lane
Saint Louis, MO 63132

Jaineek Parikh
902 Valley Pine Dr
Fenton, MO 63026


Jake Dean
3228 Osceola St
Saint Louis, MO 63111


Jake Eilermann
2024 Hereford Street
Saint Louis, MO 63110


Jake Gould
4931 Lindell Blvd
Apt 404
Saint Louis, MO 63108


Jake Hartmann
925 Green Arbor Drive
Fenton, MO 63026


Jake Hemphill
6226 Reber Place
Saint Louis, MO 63139


Jake Klohmann
1115 S Newstead Ave
1S
Saint Louis, MO 63110


Jake Porter
9029 Lemona Drive
Saint Louis, MO 63123


Jake Reynolds
9159 Paul Revere Dr
B
Saint Louis, MO 63123


Jake Scheidl
6812 West Park Avenue
1F
Saint Louis, MO 63139


Jakeb Brown
3601 Jamieson Ave
2S
Saint Louis, MO 63109


James Alspaw
17519 Adams Way Ct
Chesterfield, MO 63005


James Belcher
Saint Louis, MO 63141

James Calvin
8721 S Virgil Ave
Saint Louis, MO 63123


James Cosgrove
4222 Gibson Ave
Saint Louis, MO 63110


James Crissup
9615 Tennyson Ave
Saint Louis, MO 63114


James Croft
6716 Dolan Place
Saint Louis, MO 63139


James Glunt
4396 Lindell Blvd
Saint Louis, MO 63108


James Grondalski
7032 Westmoreland Dr
Saint Louis, MO 63130


James Johnson
3252 Copelin Avenue
Saint Louis, MO 63104


James Leathers
8721 Olden Ave
Saint Louis, MO 63112


James Lesch
1515 Lafayette Ave
510
Saint Louis, MO 63104


James Lowe
2401 S. 12Th St
Unit 100
Saint Louis, MO 63104


James MCCollum
6832 Fyler Avenue
Saint Louis, MO 63139


james McFadden
44466 W Pine Blvd
Apt 3D
Saint Louis, MO 63108


James Mcfarland
17130 Lafayette Trails Dr
Wildwood, MO 63038

James Morgan
324 S Maple Ave
Saint Louis, MO 63119


James Owens
230 N Boyle Ave
S1
Saint Louis, MO 63108


James Radcliffe
5 Tanewood Court
Belleville, IL 62223


james sullivan
6269 Itaska Street
Saint Louis, MO 63109


James Thompson
3921 Wyoming St
Saint Louis, MO 63116


James Toebe
James Toebe
2107 England Town Rd.
Saint Louis, MO 63129


James Wolf
10 Londonderry Dr
Fairview Heights, IL 62208


James Wyrsch
4052 Flora Place
Saint Louis, MO 63110


Jamie Chancellor
509
Sunnyside Ave
Saint Louis, MO 63119


Jamie Mace
6211
Potomac
Saint Louis, MO 63139


Jamie Mottern
Saint Louis, MO 63130


Jamieson Lang
11011 Golf Crest Drive
Saint Louis, MO 63126


Jan Roddy
1718 Boneta Ave
Saint Louis, MO 63117

Janae Boyce
6417 Jesse Jackson Ave
1/2
Saint Louis, MO 63121


Jane Clark
3721 A Connecticut
Saint Louis, MO 63116


Jane Crouch
2851 Pestalozzi St
Saint Louis, MO 63118


Jane Leech
637 Cannonbury Dr
Saint Louis, MO 63119


Jane Rainey
5331 Lindenwood Ave
Saint Louis, MO 63109


Jane Reed
3123 Allen Avenue
Saint Louis, MO 63104


Janelle Mullen
2306 S 13Th St
Apt A
Saint Louis, MO 63104


Janet Heiligenstein
604 Fallen Cedar Ct
604 Fallen Cedar Ct
Wentzville, MO 63385


Janet Turley
209 S Maple Ave
Saint Louis, MO 63119


Jared Kumpfer
5408 S 37Th Street
Saint Louis, MO 63116


Jared Ward
1717 Yale Ave
Saint Louis, MO 63117


Jariah Isreal
2 Vander Ct
Belleville, IL 62226


Jasmina Walker
1125 Arbor Creek Dr
3C
Saint Louis, MO 63122

Jason Blaine
1210 Mccausland Ave.
Saint Louis, MO 63117


jason Bridges
3444 Sidney St
Saint Louis, MO 63104


Jason Brinker
2212 Gladiator Dr
Fenton, MO 63026


Jason Brown
3 Ferrand Woods
Saint Louis, MO 63124


Jason Campbell
3854 Mcdonald Ave
Saint Louis, MO 63116


Jason Carmichael
10 Lenox Place
Saint Louis, MO 63108


Jason cox
4164 Juniata Street
Saint Louis, MO 63116


Jason Dieckhaus
7558 Cornell Avenue
Saint Louis, MO 63130


Jason Dixon
6724 Clayton Ave
1N
Saint Louis, MO 63139


jason Dunham
3008 Indiana Ave
Saint Louis, MO 63118


Jason Kirby
199 Village Dr
Jackson, MO 63755


Jason Loyet
1 Cardinal Way Apt 2114
Saint Louis, MO 63102


Jason Otto
9108 Eager Rd
Saint Louis, MO 63144


Jason Rusch
12883 Tammy Kay Dr.
Saint Louis, MO 63128

Jason Rusch Jason Rusch
Saint Louis, MO 63128


Jason Schwalm
4066 Arsenal St
Saint Louis, MO 63116


Jason Siebert
4451 Castleman Ave
Saint Louis, MO 63110


Javia Gilliam
8729 Clifton Ave
Saint Louis, MO 63136


Jawanza Thompson
4007 Shaw Blvd
Saint Louis, MO 63110


Jay Rasloff
3806 Juniata St
Saint Louis, MO 63116


Jaye Shyken
4522 Maryland Ave
Saint Louis, MO 63108


Jayleen Briseno
1100 A Bonhomme Lake Dr
Bonhomme Lake Dr
Saint Louis, MO 63132


Jayme Oberman
6 Frontenac Place
Saint Louis, MO 63131


Jayna Allen
121 Cross Creek Dr
Bethalto, IL 62010


Jean Fetterman
509
Sunnyside Ave
Saint Louis, MO 63119


Jeanette McDermott
4223 Connecticut Street
Saint Louis, MO 63116


Jeanine Clark
1916 Pawnee Trail
Lakeland, FL 33803


Jeanne Godfrey
5248 Roanoke Dr.
Saint Charles, MO 63304

Jeanne Pizarro
5206 Parker Ave
Saint Louis, MO 63139


Jeannie Kohnen
2706 Flameglow Dr
Saint Louis, MO 63129


Jeff Braun
3534 Halliday Avenue
Saint Louis, MO 63118


Jeff Clyne
3811 Connecticut St
Saint Louis, MO 63116


Jeff Crawley
1635 Washington Ave
Apt 901
Saint Louis, MO 63103


Jeff Foerg
5536 Pershing Ave
Apt 212
Saint Louis, MO 63112


Jeff Gutterman
5248 Roanoke Dr.
Saint Charles, MO 63304


Jeff Haase
3932 Burgen St
Saint Louis, MO 63116


Jeff PORTER
2911 Virginia Ave
Saint Louis, MO 63118


Jeff Wu
11939 Mckelvey Gardens Drive
Maryland Heights, MO 63043


Jeff Younger
9740 Wilderness Battle Circle
Saint Louis, MO 63123


Jeffrey Coburn
6318 Southwood Avenue
Unit 3E
Saint Louis, MO 63105


Jeffrey Hallazgo
324 Diplomat Lane
Chesterfield, MO 63017

Jeffrey Scherrer
Saint Louis, MO 63126


Jeffrey Tarrasch
4947 Laclede Ave
2E
Saint Louis, MO 63108


Jeffrey West
11712 Middleview Dr
Saint Louis, MO 63131


Jeffrey Yoder
1119 Wilmington Ave.
Saint Louis, MO 63111


Jen Gaither
3131 Allen Ave.
Saint Louis, MO 63104


Jen Paule
5247 Mardel Ave
Saint Louis, MO 63109


Jena Shaw
4955 Arsenal St
2E
Saint Louis, MO 63139


Jenn Carter
3051 Clifton Ave
1S
Saint Louis, MO 63139


Jenn Inserra
8712 Garden Rock Dr
Saint Louis, MO 63123


Jenn Whitter
1445 S. 18Th St
105
Saint Louis, MO 63104


Jenna Becker
9424 Lodge Pole Lane
Saint Louis, MO 63126


jenna Bradenberg
1033 Stonetree Dr
Apt F
Valley Park, MO 63088


Jenna Gallace
1 Cardinal Way
Apt 2502
Saint Louis, MO 63102

Jenna Hill
7417 Richmond Place
Saint Louis, MO 63143


Jenna Hutson
1815 S 8Th St
Saint Louis, MO 63146


Jenna Stalter
3304 Wyoming St
Saint Louis, MO 63118


Jenna Sweatt
3802 Mcree Avenue
2E
Saint Louis, MO 63110


Jenni Mangrum
5711 Tholozan Ave
Saint Louis, MO 63109


Jennifer Bay
1 Nob Hill Ln
Belleville, IL 62220


Jennifer Burkert
Valley Park, MO 63088


Jennifer Carpenter
4547 Chouteau Ave
Saint Louis, MO 63110


Jennifer Choma
31 Gary Ave
Maryville, IL 62062


Jennifer Cooke
1865 Seven Pines Dr
Saint Louis, MO 63146


Jennifer corcoran
4441 Laclede Ave
Saint Louis, MO 63108


Jennifer Dunn
5793 Waterman Blvd
Saint Louis, MO 63112


Jennifer gudeman
2019 Kehrs Mill Road
Chesterfield, MO 63005


Jennifer Kingston
40 Portland Place
Saint Louis, MO 63108

Jennifer Knobeloch
3730 Berger Ave
Saint Louis, MO 63109


Jennifer Laub
6228 Marquette Avenue
Saint Louis, MO 63139


Jennifer Rogers
5128 Westminster Pl
Saint Louis, MO 63108


Jennifer Rozier
3 Wrenwood Ct.
Saint Louis, MO 63119


Jennifer Schwesig
12 Ellsworth Ln
Saint Louis, MO 63124


Jennifer Serniak
6319 Weber Rd
Saint Louis, MO 63123


Jennifer Smith
1804 Tawny Ash Dr
Saint Louis, MO 63146


Jennifer Vaeth
306 Porchester Drive
Saint Louis, MO 63125


Jennifer Weber
6313 Monterey Dr
Saint Louis, MO 63123


Jennifer Whyman
900 South Hanley
Hanley
Saint Louis, MO 63105


Jennifer Woods
4360 Westminster Place
Saint Louis, MO 63108


Jennifer Woulfe
7613 Lovella Ave
Saint Louis, MO 63117


jenny mcnealy
11747 Summerhaven Dr
Saint Louis, MO 63146


Jenny Sedberry
6838 Arthur Ave
Saint Louis, MO 63139

Jenny Velasco
973 Warder Ave.
Saint Louis, MO 63130


Jenny Wu
1000 Orchard Lakes Drive
Saint Louis, MO 63146


Jeremy Kullman
42 Morning Hill Drive
Ballwin, MO 63021


Jeremy Moll
4979 Odell Street
Saint Louis, MO 63139


Jeremy Robbins
1701
Marconi
Saint Louis, MO 63110


Jeremy Schamber
433 Rollingwood Lane
Saint Louis, MO 63122


Jeremy Zahrndt
35 Lace Bark Court
O Fallon, MO 63368


Jerome Molleston
1705 Lafayette Ave
Saint Louis, MO 63104


Jerome Young
920 Dina
Collinsville, IL 62234


Jerry Degreeff
321 Belt Ave
101
Saint Louis, MO 63112


Jerry Mueller
272 Brightfield Dr.
272 Brightfield Dr
Ballwin, MO 63021


Jerry Tovo
2915 South Kingshighway Blvd
Saint Louis, MO 63139


Jess Coughtry
546 Oak Street
Saint Louis, MO 63119

Jesse Cooper
2014 Raintree Drive
Imperial, MO 63052


Jesse Graftenreed
8500 Colonial Ln
Saint Louis, MO 63124


Jessi Sinclair
Saint Louis, MO 63129


Jessica Battelle
3434 Humphrey St.
Saint Louis, MO 63118


Jessica Burich
2825 Lawndell Dr
2825 Lawndell Dr
Saint Louis, MO 63144


Jessica Conway
629 Midland Blvd
Saint Louis, MO 63130


Jessica Crawford
2363 Castlegate Drive
Imperial, MO 63052


Jessica DeAngelo
6620 Kingsbury Blvd
Saint Louis, MO 63130


Jessica Engelbrecht
2936 Greentop Ct
Saint Louis, MO 63119


Jessica Fries
5531 Walsh Street
Saint Louis, MO 63109


Jessica henderson
4117 Virginia Ave
2F
Saint Louis, MO 63118


Jessica Kilmade
6700 Sutherland Ave
Saint Louis, MO 63109


Jessica Kirkiewicz
15495 Long Castle Forest Ct.
Chesterfield, MO 63017

Jessica Tooley
4333 Maryland Ave
Apt B
Saint Louis, MO 63108


Jessica Trout
2660 Park Ave
Saint Louis, MO 63104


Jessica Turner
Saint Louis, MO 63128


Jessica Vallieres
2919 Allen Ave
Saint Louis, MO 63104


Jessica Williams
14224 Woodhurst Lane
Charlotte, NC 28227


Jessie Blaha
5015 Parker Ave
Saint Louis, MO 63139


Jessie Carrillo
5832 Columbia Ave
Saint Louis, MO 63139


Jessie Youngblood
4759 Goethe Ave.
Saint Louis, MO 63116


Jill Anderson
41 Marshall Pl
Saint Louis, MO 63119


Jill Eoloff
5168 Goethe Ave
Saint Louis, MO 63109


Jill Graftenreed
8500 Colonial Ln
Saint Louis, MO 63124


Jill Lenhard
8821 Ione Ln, St. Louis, Mo, 63123
Saint Louis, MO 63123


Jill Loyet
7470 Hazel Avenue
Saint Louis, MO 63143


Jill Peluso
4409 Laclede Ave.
Saint Louis, MO 63108

Jill Springli
28 September St.
Moscow Mills, MO 63362


Jill Swanson
2805 Hilly Haven Ct
Saint Louis, MO 63129


Jillian Schuette
3971A Botanical Ave
Saint Louis, MO 63110


Jim Barnthouse
5215 Daggett Ave
Saint Louis, MO 63110


Jim Beane
5518 Waterman Blvd
Apt 11
Saint Louis, MO 63112


Jim Cole
67 Berkshire Dr
Saint Louis, MO 63117


Jim Cook
1519 Tower Grove Ave
2607
Saint Louis, MO 63110


Jim Downey
5202 Neosho
Saint Louis, MO 63109


Jim Hickman
3983 St. Louis Rock Rd.
Villa Ridge, MO 63089


Jim Jeter
5812 Waterman Blvd
Saint Louis, MO 63112


Jim Long
5532 Gresham
Saint Louis, MO 63108


Jim Marino
4835 South Lindbergh Boulevard
Saint Louis, MO 63126


Jingyi Hu
4591 Mcree Avenue
227
Saint Louis, MO 63110

jiyeon Kim
6810 Vernon Ave
Saint Louis, MO 63130


Jo Ely
2206 Victor St
Saint Louis, MO 63104


Jo Woodburn
4442 Lilacridge Ln
Saint Louis, MO 63128


Joan Steurer
4834 Theiss Road
Saint Louis, MO 63128


JoAnna Hernandez
2919 Allen Ave
Saint Louis, MO 63104


Jodi Bergan
10112 Squire Meadows
2
Saint Louis, MO 63123


Jodi Davis
300 N 4Th Street
Apt 907
Saint Louis, MO 63102


Jodi ladner
7290 Princeton Ave
Saint Louis, MO 63130


Jody Coleman
4121 Miami Street
Saint Louis, MO 63116


Joe Behrmann
4355 Maryland Ave.
318
Saint Louis, MO 63108


Joe FISCHER
740 Evans Ave
Saint Louis, MO 63122


Joe Insinna
4107 Miami St
Saint Louis, MO 63116


Joe Kilmade
6700 Sutherland Ave
Saint Louis, MO 63109

Joe Lammert
7817 Clymer Dr
Saint Louis, MO 63123


Joe Montes
5707 Neosho
Saint Louis, MO 63141


Joe Slavich
4137 Toenges Avenue
Saint Louis, MO 63116


Joe Stanchina
3930A Castleman Ave
3930A Castleman Ave
Saint Louis, MO 63110


Joe Tierney
5821 W 61St Terr
Mission, KS 66202


Joe Unverzagt
632 Washington Ave
East Alton, IL 62024


Joel Cooper
1348 Mccausland Ave
1 S
Saint Louis, MO 63117


Joel Lalmansighn
406 Sun Lake Dr
406
Saint Charles, MO 63301


Joel Rutherford
1308 Washington Ave.
7D
Saint Louis, MO 63103


Joel Smiley
11017-D Oak Forest Parkway Drive
Saint Louis, MO 63146


Johannsen Rotellini
4591 Mcree Avenue
Apt 451
Saint Louis, MO 63116


John Arnold
1016 N. Taylor Ave.
Saint Louis, MO 63122


John Badgett
4545 Laclede Ave
337
Saint Louis, MO 63108

John Brechon
632 High School St.
Collinsville, IL 62234


John Donnelly
1980 Graystone Dr
Saint Charles, MO 63303


John Drouant
1217 Bellevue Ave
Saint Louis, MO 63117


John Forrester
5 South Tealbrook Drive
Saint Louis, MO 63141


John Gandillon
5362 Mirasol Manor Way
Eureka, MO 63025


John Gille
1339 Countryside Ct
Metamora, IL 61548


John Girault
4921 Eichelberger Street
Saint Louis, MO 63109


John Harris
907 Blossom Lane
Saint Louis, MO 63119


John Hulsen
6632 Alamo Ave
1E
Saint Louis, MO 63105


John Kramlich
9316 Berry Ave
Saint Louis, MO 63144


John Lane
2070 Duclair Pkwy
Saint Charles, MO 63303


John Malloy
614 Cannonbury Drive
Saint Louis, MO 63119


John McMillan
202 Tracy Lane
De Soto, MO 63020

John Mercer
1015 Washington Avenue
308
Saint Louis, MO 63101


John Mitchell Benton
1104 Yale Avenue
Saint Louis, MO 63117


John Morgan
324 S Maple Ave
Saint Louis, MO 63119


John Mosby
27 Roclare Lane
Saint Louis, MO 63131


John Neikirk
107 Karl Place
O Fallon, IL 62269


John Oliver
4447 Castleman Ave #2W
Saint Louis, MO 63110


John Osborne
5316 Shaw Avenue
Saint Louis, MO 63110


John Pearson
712 Craig Drive
Saint Louis, MO 63122


John Rogers Vien
3854 Flad Avenue
Saint Louis, MO 63110


John Roubanian
521 Vernal Hill Ct.
Ballwin, MO 63021


John Ulmer
215 N Sappington Rd
Saint Louis, MO 63122


John Walker
8742 Ridley Ct.
Saint Louis, MO 63144


John Wall
Saint Louis, MO 63129


John Wilson
5182 Rosa Ave
Saint Louis, MO 63109

Johnson Martinez
5539 Pershing Ave
614
Saint Louis, MO 63112

Jon Butler
Fenton, MO 63026

Jon Franks
1031 Highlands Plaza Dr. W
511W
Saint Louis, MO 63110

Jon Griffin
6203 Arthur Avenue
Saint Louis, MO 63139

Jon Hardy
11015 Golf Crest Drice
Saint Louis, MO 63126

Jon Thompson
3900 Hartford Street
Saint Louis, MO 63116

Jonathan Burkhardt
8816 Teaberry Lane
Saint Louis, MO 63126

Jonathan Hathaway
1519 Tower Grove Avenue
1404
Saint Louis, MO 63110

Jonathan Ivester
4663 Dahlia Ave
Saint Louis, MO 63116

Jonathan James
4722 Mohegan Drive
Saint Louis, MO 63123

Jonathan Jonathan
1584 Glenage Drive
Maryland Heights, MO 63043

Jonathan Martin
9005 Cardinal Ter
Saint Louis, MO 63144

Jonathan Stokes
5715 Milentz Ave
Saint Louis, MO 63109

Jordan Brennan
5024 Michael Avenue
Saint Louis, MO 63119


Jordan Day
Cedar Hill, MO 63016


Jordan Drehr
8025 Bonhomme Ave
Apt 1107
Saint Louis, MO 63105


Jordan Gagstetter
5658 Tholozan Ave
Saint Louis, MO 63109


Jordan Hardwick
259 Aspen Village Dr.
Ballwin, MO 63021


Jordan Noble
Saint Louis, MO 63106


Jordan Wyner
386 Sunfield Place
Ballwin, MO 63011


Jordan Young
1416 South 13 St
Saint Louis, MO 63104


Jordynn Nichols
613 Cedar Bay Dr
Imperial, MO 63052


Jorge Toro
9619 Engel Lane
Saint Louis, MO 63132


Jose Mazzitelli
4643 Lindell Blvd
720
Saint Louis, MO 63108


Joseph Byrne
5281 Westminster Place
Saint Louis, MO 63108


Joseph George
7250 Creveling Drive
Saint Louis, MO 63130


Joseph Hoing
8913 Bridgeport Ave
Saint Louis, MO 63144

Joseph Sedberry
6838 Arthur Ave
Saint Louis, MO 63139


Josh Berryhill
5295 Waterman Blvd
Appt# B12
Saint Louis, MO 63108


Josh Boggess
4255 Shenandoah Ave
Saint Louis, MO 63110


Josh Carnduff
1319 Ripple St
Saint Louis, MO 63139


Josh Chambliss
741 Troy Rd
Collinsville, IL 62234


Josh Cloyd
619 Hollywood Place
Saint Louis, MO 63119


Josh Hicks
11547 Patty Ann Dr
Saint Louis, MO 63146


Josh Hirtz
4416 Oakland Avenue
Saint Louis, MO 63110


Josh Kilthau
O Fallon, MO 63368


Josh Luterman
2826 Victor Street
Saint Louis, MO 63104


Josh Maloney
947 S. Skinker Street
Saint Louis, MO 63105


Josh Mefford
3130 Geyer Ave
Saint Louis, MO 63104


Josh Mendoza
719 Wenneker Drive
Saint Louis, MO 63124


Josh Mourning
Saint Louis, MO 63109

Josh Sedivy
2423 S 13Th Street
Saint Louis, MO 63104


Josh Sikes
2329 O Hare Ave
Granite City, IL 62040


Josh Sydney-Smith
3425 California
Saint Louis, MO 63118


Josh Zimmermann
797 Yale Ave
Saint Louis, MO 63130


Joshua Binnion
16 Woodland Court
Belleville, IL 62226


Joshua Grigaitis
5247 Pattison Avenue
Saint Louis, MO 63110


Joshua Mcnealy
11747 Summerhaven Dr
Saint Louis, MO 63146


Joshua Phillips
1504 Nathan Dr
Marion, IL 62959


Joshua Piontek
6514 Scanlan Ave
Saint Louis, MO 63139


Joshua Rubin
4041 Chouteau Ave
Apt 422
Saint Louis, MO 63110


Josie Arnett
1218 Oakland Avenue
Edwardsville, IL 62025


Josie Kurz
7329 Drexel Drive
Saint Louis, MO 63130


Juan Grajales Esclusa
4046 Blaine Ave
Saint Louis, MO 63110


Judi Gonzalez
4025 Mcree Avenue
Saint Louis, MO 63110

Judy Raleigh
2823 Oakland Avenue
Saint Louis, MO 63143


Julia Conway
1 Cardinal Way
Apt 1510
Saint Louis, MO 63102


Julia DeFeo
5175 Lindell Blvd
Saint Louis, MO 63108


Julia Johnson
5562 Mardel Ave
Saint Louis, MO 63109


Julia Kraus
5621 Bischoff Ave
Saint Louis, MO 63110


Julia Sprague
5 Brightside Pl
Saint Louis, MO 63119


Julia Stark
5515 Wilson Avenue
Saint Louis, MO 63110


Julia Steinle
Saint Louis, MO 63122


Juliana navia
1500 S Grand Blvd
Apt 201
Saint Louis, MO 63104


Julianne Sullivan
Chesterfield, MO 63017


Julie Allen
5411 Walsh St
Saint Louis, MO 63109


Julie Burnette
1075 Hidden Ridge Trail
Valley Park, MO 63088


Julie Connor
1736 Beulah
Saint Louis, MO 63117


Julie Davis
4423 Miami
Saint Louis, MO 63116

julie Demsko
5238 Parker
Saint Louis, MO 63139


Julie Greene
5734 Vera Courrt
Saint Louis, MO 63139


Julie Harrelson
225 Arbor Lane
Saint Louis, MO 63119


Julie kelley
4109 Brevity Dr
Saint Louis, MO 63129


Julie Spears
2213 Park Ave
Saint Louis, MO 63104


Julie Sutfin
1718 Boneta Ave
Saint Louis, MO 63117


Julie Voss
5640 Goethe Ave
Saint Louis, MO 63109


Juno Musonda
3811 Wyoming St
Apt A
Saint Louis, MO 63116


Junrui Bi
715 Limit Ave
Apt 3N
Saint Louis, MO 63130


Justin Alberti
4267 Humphrey St
Saint Louis, MO 63116


Justin Bandino
4319 Gibson Ave
Saint Louis, MO 63110


Justin Bays
2406 S 11Th Street
B
Saint Louis, MO 63104


Justin Beardslee
6207 Walsh St
Saint Louis, MO 63109

Justin bertani
3254 Jasper Park
Saint Louis, MO 63139


Justin Finke
2808 Gatling Dr
Saint Louis, MO 63129


Justin Firth
5128 Bischoff Ave
Saint Louis, MO 63110


Justin Lauman
620 Ellwine Dr
Saint Louis, MO 63125


Justin Nichols
4100 Forest Park Ave
Unit 309
Saint Louis, MO 63108


Justin Rumbach
3323 Park Ave
Saint Louis, MO 63104


Justin Staggs
824 Fulton Street
Saint Peters, MO 63376


Justin Trabert
3555 Longfellow Blvd
Saint Louis, MO 63104


Justin Williams
Chesterfield, MO 63017


Justin Wu
451 Kaylene Dr
Wentzville, MO 63385


Justin Zamecnik
Saint Louis, MO 63108


Justin zesch
2925 Nebraska
Apt A
Saint Louis, MO 63118


Justine Borrego
2344 Miracle Ave
Granite City, IL 62040


Jycarra Smith
Florissant, MO 63031

Kade Huelsmann
2015 S 9Th St
Saint Louis, MO 63104


Kai Toolie
Lebanon, IL 62254


Kailey Denny
6300 Clayton Ave
Apt 218
Saint Louis, MO 63139


Kaitlin Graham
6746 Odell St
Saint Louis, MO 63139


Kaitlin Jones
4944 Washington Blvd
Saint Louis, MO 63108


Kaitlin Kenney
2822 Magnolia Ave
Saint Louis, MO 63118


Kaitlin Trone
9615 Tennyson Ave
Saint Louis, MO 63114


Kalane Johnson
7303A Nottingham Ave
Saint Louis, MO 63119


Kaldi's Coffee Roasting Co.
3983 Gratiot Street
Saint Louis, MO 63110


KALEB Hoffman
9910 Gravois Rd
Saint Louis, MO 63123


Kanna Rook
4552 Gibson Ave.
Saint Louis, MO 63110


Kara Mohr
7500 Melba Ln
Belleville, IL 62223


Kara spangler
6950 Pershing Ave
Saint Louis, MO 63130


KaraBeth Peterson
6016 S. Kingshighway Blvd.
Apt. F2
Saint Louis, MO 63109

Karen Collier
4225 Maryland Ave
Saint Louis, MO 63108


Karen Ruggeri
5514 Elizabeth
Saint Louis, MO 63110


Kari Green
447 N Geyer Rd
Saint Louis, MO 63122


Karina liner
1322 82 Blvd
Saint Louis, MO 63132


Karissa Fox
2284 Crimson View Dr
Ballwin, MO 63011


Karon Fowler
685 S Kearsage
Elmhurst, IL 60126


Karson Huels
Waterloo, IL 62298


Kasey Rewolinski
Indianapolis, IN 46220


Kat Gilliam
7733 Kenridge Lane
Saint Louis, MO 63119


Kate Cheesman
200 River Bend Circle
Chesterfield, MO 63017


Kate Freshman
910 Rue Saint Antoine
Florissant, MO 63031


Kate Gmoser
4646 Ray Ave
Saint Louis, MO 63116


Kate Kolwicz
5701 Itaska Street
Saint Louis, MO 63109


Kate Lovelady
6823 Wise Ave.
Saint Louis, MO 63139

Kate Perry
10066 Baptist Church Road
Saint Louis, MO 63123


Kate Pollmann
48 Clermont Lane
Saint Louis, MO 63124


Kate Tucker
7506 Byron Pl
Apt 2
Saint Louis, MO 63105


Kate Webster
6132 Eveline St
Saint Louis, MO 63139


Katelyn Stoewsand
2051 Richardson Road
Arnold, MO 63010


Katherine Alstadt
10611 Hackamore Lane
Saint Louis, MO 63128


Katherine Alstadt
Saint Louis, MO 63128


Katherine Bernardo
1400 Russell Blvd
Apt 414
Saint Louis, MO 63104


Katherine Floyd
3436 Utah St
Apt 1F
Saint Louis, MO 63118


Katherine Franey
4436 Mcpherson Ave
A
Saint Louis, MO 63108


Katherine Holzem
4449 Gibson Ave
Saint Louis, MO 63110


Katherine Le
403 Hampshire Court
Saint Louis, MO 63119


Katherine Meiser
5319 N Kingshighway Blvd
Saint Louis, MO 63115

Katherine Nieder
6158 W Park Ave
Saint Louis, MO 63139


Katherine Schroeder
4010 Radcliffe Place Ct.
Eureka, MO 63025


Katherine Vierra
4591 Mcree Ave
Apt 450
Saint Louis, MO 63110


Katherine Watts
6323 West Park Ave
Saint Louis, MO 63139


Kathleen Buckley
2723 Bryden Ct.
Alton, IL 62002


Kathleen Dwyer
490 North Berry Road
Saint Louis, MO 63122


Kathleen Houston
7 Hanley Downs
Saint Louis, MO 63117


Kathleen Lucas
Saint Louis, MO 63110


Kathleen Navin
9401 Fredric Ct
Saint Louis, MO 63144


Kathleen Portman
Saint Louis, MO 63109


Kathleen Wheaton
123 Lancaster Dr
Saint Louis, MO 63105


Kathryn Dietrich
5607 Waterman Blvd
Apartment 5
Saint Louis, MO 63112


Kathryn Kingdon
955 Tree Trails Ln
Fenton, MO 63026


Kathryn Markey
4643 Bridlewood Ter
Saint Louis, MO 63128

Kathryn Rogers
4957 Neosho Street
Saint Louis, MO 63109


Kathryn Rowley
714 Trinity Avenue
Saint Louis, MO 63130


Kathy Bleitner
1541 Louisville Ave
Saint Louis, MO 63139


Kathy Weir
3246 Jasper Park
Saint Louis, MO 63139


Kathy Wimbish
5225 Tennessee Ave
Saint Louis, MO 63111


Katie Barnes
4008 Botanical Ave
Saint Louis, MO 63110


Katie Frischer
7459 Washington Avenue
Saint Louis, MO 63130


Katie Grana
6310 Marquette Ave
Saint Louis, MO 63139


Katie Guymon
227 Park Road
Saint Louis, MO 63119


Katie Heilmann
345 Rockview Circle
Arnold, MO 63010


Katie Hemphill
6226 Reber Place
Saint Louis, MO 63139


Katie Kellett
4114 Mcdonald Ave.
Saint Louis, MO 63116


Katie King
2347 Albion Pl
C
Saint Louis, MO 63104


Katie Leonard
5701 Keller Bend Dr
Saint Louis, MO 63128

Katie McCosker
7536 Flora Ave
Saint Louis, MO 63143


Katie McDonnell
6203 Arthur Avenue
Saint Louis, MO 63139


Katie McDonough
6959 Oleatha Avenue
Saint Louis, MO 63139


Katie Meyer
4424 Oakland Avenue
1W
Saint Louis, MO 63110


Katie Postal
5502 S. 37Th St.
Saint Louis, MO 63116


Katie Prizer
4562 Flad Ave
2W
63310


Katie Richardson
4116 W Pine Blvd
Saint Louis, MO 63108


Katie Stroh
5463 Itaska Street
Saint Louis, MO 63109


Katie Weber
7621 Alicia Ave
Saint Louis, MO 63143


Katie Wolk
9351 Caddyshack Circle
Saint Louis, MO 63127


Katie Zimmer
4912 Clifton Ave
Saint Louis, MO 63109


Katrina Oldendorph
1445 S 18Th St
Apt 108
Saint Louis, MO 63104


Katy Ravensberg
114 Chestnut Ave
Saint Louis, MO 63119

kay Reid
4757 Goethe Ave
Saint Louis, MO 63116


Kayla Dodge
6943 Lansdowne Ave
Saint Louis, MO 63109


Kayla Funkenbusch
1740 Redbird Cv
Saint Louis, MO 63144


kayla killday
8400 Delmar Blvd
334
Saint Louis, MO 63124


Kayla Krawczynski
245 N Euclid Ave
Saint Louis, MO 63108


Kayla Tisza
7120 Nottingham Ave
Saint Louis, MO 63119


Kayla Trapf
2844 Clifton Ave
Saint Louis, MO 63139


Kayla Winking
6047 Potomac Street
Saint Louis, MO 63139


Kayley Hinkle
1118 Ralph Terrace
Unit A
Saint Louis, MO 63117


Kaylyn Blackmore
631 Lanvale Dr
Saint Louis, MO 63119


Keelyn Lyon
O Fallon, MO 63366


Keith Bozler Bozler
7129 Kingsbury Blvd
Saint Louis, MO 63130


Kelli Campbell
3615 Steins St.
Saint Louis, MO 63116

Kelli hunt
4100 Forest Ave
215
Saint Louis, MO 63108


Kellie Bergschneider
8716 Litzsinger Rd
Saint Louis, MO 63144


Kelly chott
5729 Goener Ave
Saint Louis, MO 63116


Kelly Costello
Saint Louis, MO 63116


Kelly Currier
6230 Magnolia Avenue
Saint Louis, MO 63139


Kelly Faulstich
14025 State Rd Tt
Festus, MO 63028


Kelly Firns
3110 Edgar Ave
Saint Louis, MO 63143


Kelly George
5237 Winona Ave
Saint Louis, MO 63109


Kelly Kandler
2045 Geyer Avenue
Saint Louis, MO 63104


Kelly Kelly
5428 Murdoch Ave
Saint Louis, MO 63109


Kelly Luterman
2826 Victor Street
Saint Louis, MO 63104


Kelly Marquardt
3835 Foundry Way
Apt 1027
Saint Louis, MO 63110


Kelly Pike Nafziger
4101 Laclede Ave
Unit 506
Saint Louis, MO 63108

Kelly Swanger
45 Blackthorn Drive
Saint Louis, MO 63123

Kelly Thuet
4310 Chestnut Bluff
Eureka, MO 63025

Kelsey Jungermann
2311 Rutger St
Apt A
Saint Louis, MO 63104

Kelsey McNeil
8368 Delmar Blvd Bsmt
Saint Louis, MO 63124

Kelsey Rundle
901 Leawood Dr
Saint Louis, MO 63126

Kelsey Schaeg
5480 Potomac St
Saint Louis, MO 63139

Kelsey Via
8220 Bristol Valley Drive
Saint Peters, MO 63376

Kemmy Sofiof
3010 Locust St
301
Saint Louis, MO 63103

Ken Hauck
4315 Clearbrook Ln
Imperial, MO 63052

Ken Komorek
6529 Clayton Ave
1E
Saint Louis, MO 63139

Ken Mortimer
1617 Country Hill Lane
Ballwin, MO 63021

Kendall Nettleton
4342 Connecticut St
Saint Louis, MO 63116

Kendall Smith
23 Lenox Pl
Saint Louis, MO 63108

Kendra Herring
140 Carl St
Columbia, IL 62236


Kennedi Lakko
660 Park Commons Ct
Apt F
Valley Park, MO 63088


Kennedy Washington
7449 Oxford Dr
Saint Louis, MO 63105


Kenneth Wilson
730 Joachim Street
Festus, MO 63028


keran Yang
4333 Maryland Ave
Apt B
Saint Louis, MO 63108


Kerrie Forbes
9225 Lodge Pole Lane
Saint Louis, MO 63126


Kerry Hogan
Saint Louis, MO 63116


Kevin Baker
Saint Louis, MO 63109


Kevin Belcher
4345 Arco Ave
B
Saint Louis, MO 63110


Kevin Blake
4157 Magnolia Ave
Apt 2
Saint Louis, MO 63110


Kevin Brockmeier
Saint Louis, MO 63128


Kevin Carter
4740 Bonita Ave
Saint Louis, MO 63116


Kevin Fairlie
4227 Flad Avenue
Saint Louis, MO 63110


Kevin huskey
10144 Morgan Ridge Dr
Saint Louis, MO 63123

Kevin Kearney
113 Stonebridge Bluff Drive
Maryville, IL 62062

Kevin Kersting
6253 Northwood Ave
1W
Saint Louis, MO 63105

Kevin Marks
5811 Bridleford Ln
Saint Louis, MO 63129

Kevin Mellick
12 Ellsworth Ln
Saint Louis, MO 63124

Kevin millsmillskkc
4666 Rosa Ave
2
Saint Louis, MO 63116

Kevin Moore
4351 Bates Street
Saint Louis, MO 63116

Kevin O'Meara
5226 Walsh St.
Saint Louis, MO 63109

Kevin OBryan
4201 Blaine Ave
Saint Louis, MO 63110

Kevin Schreckenberg
1002 Driftwood Lane
Waterloo, IL 62298

Kevin Stubbs
1201 Briarwood Dr
Saint Louis, MO 63124

Kevin Sullivan
444 Longview Blvd
Saint Louis, MO 63122

Kevin Thomas
Saint Louis, MO 63141

Kevin Walker
1125 Arbor Creek Dr
3C
Saint Louis, MO 63122

Kevin Walsh
4955 Arsenal St
2E
Saint Louis, MO 63139

Kevin Woods
9236 Arban Drive
Saint Louis, MO 63126

Kibru Senbetta
3313 Nebraska Ave
Saint Louis, MO 63118

Kim Beardslee
6207 Walsh St
Saint Louis, MO 63109

Kim Boyer
3430 Pennsylvania Ave
Saint Louis, MO 63118

Kim Forsythe
4757 Goethe Ave
Saint Louis, MO 63116

Kim Singler
5428 Murdoch Ave
Saint Louis, MO 63109

Kim Wall
Saint Louis, MO 63129

Kimberly Cerny
1719 Waverly Place
Saint Louis, MO 63104

Kimberly Cooper
7101 Weil Avenue
Saint Louis, MO 63119

Kimberly Edmundson
3620 Texas Ave
Apt E
Saint Louis, MO 63118

Kimberly Lignoul
2118 Cheshire Court
Granite City, IL 62040

Kimberly Massey
4535 Forest Park Ave
Apt 107
Saint Louis, MO 63108

kira Baechle
1019, Art Hill Pl.
Saint Louis, MO 63139


Kirby Boyd
629 Lee Ave
Saint Louis, MO 63119


Kirsten Carlson
Saint Louis, MO 63110


Kirsten Hagene
3228 Osceola St
Saint Louis, MO 63111


KK Powers
7018 Nashville Ave
Saint Louis, MO 63117


Kollin Kapfer
Saint Louis, MO 63109


Kolten Frey
6716 Dolan Place
Saint Louis, MO 63139


Kori Cook
1817 10Th Fairway Drive
Belleville, IL 62220


Kori Saake
9783 Sherrell Ct
Saint Louis, MO 63119


Kris Forneris
7201 Lebanon Rd
Collinsville, IL 62234


Kris Geoppo
Millstadt, IL 62260


Kris Olson
2791 Riebold Circle
Arnold, MO 63010


Krissy Sedivy
2423 S 13Th Street
Saint Louis, MO 63104


Krista Goldman
13210 Autumn Trails Ct.
Saint Louis, MO 63141

Krista Leek
5009 Shaw Ave.
Saint Louis, MO 63110


Kristen Baranski
Saint Louis, MO 63144


Kristen Bonney
986 Glenbrook Ave
Saint Louis, MO 63122


Kristen Burger
12008 Wiltshire Pl
Saint Louis, MO 63131


Kristen Edler
4483 Laclede Avenue
Saint Louis, MO 63108


Kristen Hannukainen
2110 Hereford St
Saint Louis, MO 63110


Kristen Lionberg
Saint Louis, MO 63122


Kristen Painter
1425 Forest Ave
Saint Louis, MO 63122


Kristen Pitts
4153 Hartford St
Saint Louis, MO 63116


Kristi Mantych
3832 Bowen Street
Saint Louis, MO 63116


Kristi Monaghan
6721 Wise Ave
Saint Louis, MO 63139


Kristi Schnelten
105 Greenbriar Ests Dr
Saint Louis, MO 63122


Kristin Bourgeois
3138 Garden Hill Ln
Saint Louis, MO 63139


Kristin Good
3876 Wyoming St
Saint Louis, MO 63116

Kristin Skinner
2520 Minnesota Ave.
Saint Louis, MO 63104

Kristina Anders
1519 Tower Grove Ave
Apt 2214
Saint Louis, MO 63110

Kristina Kahn
559 Summit Hills Dr
Fenton, MO 63026

kristine Gould
4147 Botanical Ave
Saint Louis, MO 63110

Kurt Lee
6548 Southwest Ave
Saint Louis, MO 63139

Kurt Lee
2011 Missouri Ave
1S
Saint Louis, MO 63104

Kwasi Enin
4500 Swan Ave
3S
Saint Louis, MO 63110

Ky Hunt
Saint Louis, MO 63112

Kyla Gersten
Saint Louis, MO 63141

Kyle Curtis
7107 Jim Weber Road
High Ridge, MO 63049

Kyle Flanagin
1734 Boneta Avenue
Saint Louis, MO 63117

Kyle Loafman
1107 Mississippi Ave
Apt 403
Saint Louis, MO 63104

Kyle McIntyre
9164 N Swan Cir
Saint Louis, MO 63144

Kyle McLaughlin
7373 Kingsbury Blvd
Saint Louis, MO 63130


Kyle Sauerwein
6132 Eveline St
Saint Louis, MO 63139


Kyle Schneider
7459 Washington Avenue
Saint Louis, MO 63130


Kyle Starns
7788 Williams Ct,
Saint Louis, MO 63143


Kyle Williams
1342 Ramona Lane
Saint Charles, MO 63304


Kyle Willis
Florissant, MO 63033


Kyleah Ryland
614 Conover Lane
Saint Louis, MO 63126


Kylen Herzberg
4931 Lindell Blvd
Apt 404
Saint Louis, MO 63108


KYLER Siebert
Farlington, KS 66734


Kylie Bosaw
6420 Weber Rx
Saint Louis, MO 63123


Kylie Glover
4270 Casa Brazilia Dr
Saint Louis, MO 63129


Kyndl Rowland
4032 Connecticut Street
Saint Louis, MO 63116


Kyra forrest
3172 Morganford Rd Apt 301
Saint Louis, MO 63116


Kyra Traino
2406A S 11Th Street
Saint Louis, MO 63104

Lacy Keune
35 Hardith Hill Ct
Saint Louis, MO 63119


Lakisha Wesseling
5 Friese Drive
Saint Louis, MO 63132


Lalage Katunga
4656 Alaska Ave
Saint Louis, MO 63111


LaMonte Rusan
4416 Minnesota Ave
Saint Louis, MO 63111


Lance Lankford
3758 Osceola St
Saint Louis, MO 63116


Lance Merrick
6569 Scanlan Avenue
Saint Louis, MO 63139


Lance Whittaker
3835 Ohio Ave.
Saint Louis, MO 63116


Lane faintich
9035 Saranac Dr
Saint Louis, MO 63117


Lane Penberthy
1569 Paradise Valley Dr
High Ridge, MO 63049


Lanie johnson
1472 Sproule Ave
Saint Louis, MO 63139


Lara Penn
O Fallon, MO 63368


Larcia Hyrne
4629 Cecil Place
Saint Louis, MO 63116


Larry Breed
4068 Humphrey
Saint Louis, MO 63116


Larry King
544 Oak St
Saint Louis, MO 63119

Larry Nolte
3726 Cambridge Ave
21
Saint Louis, MO 63143


Larry White
3447 Lafayette Ave
109
Saint Louis, MO 63104


Laura Becker
5 Glen Frst
Saint Louis, MO 63124


Laura Bidwill
507 Leonard Av
Saint Louis, MO 63119


Laura Bosaw
6420 Weber Rx
Saint Louis, MO 63123


Laura Davenport
3655 Hartford St.
Saint Louis, MO 63116


Laura Douglas
1122 Warson Woods Dr.
Saint Louis, MO 63122


Laura Ginn
1501 Central Ave
Saint Louis, MO 63139


Laura Grate
9609 Cinnabar Dr
Saint Louis, MO 63126


Laura Hayward
6910 Amherst
Saint Louis, MO 63130


Laura Obal
101 Countryside Ln
Fairview Heights, IL 62208


Laura Pletz
17009 Cambury Ln
Wildwood, MO 63040


Laura Sensel
2900 Bartold Ave
Apt 16
Saint Louis, MO 63143

Laura Steines
348 S. Maple Ave
Saint Louis, MO 63119


Laura Thompson
3900 Hartford Street
Saint Louis, MO 63116


Laura Wenzel
1127 Kraft Ave
Saint Louis, MO 63139


Laura Zodrow
6628 Kingsbury Blvd
Saint Louis, MO 63130


Laurel Dickerson
2449
Cecelia Ave
Saint Louis, MO 63144


Lauren Burkhardt
5912 W Park Ave
Saint Louis, MO 63110


Lauren Coburn
6318 Southwood Avenue
Unit 3E
Saint Louis, MO 63105


Lauren Eilermann
2024 Hereford Street
Saint Louis, MO 63110


Lauren Fairlie
4227 Flad Avenue
Saint Louis, MO 63110


Lauren Fogarty
1000 Millstone Crossing
House Springs, MO 63051


Lauren Gibson
9316 Berry Ave
Saint Louis, MO 63144


Lauren Hadfield
938 Blase Ave
Saint Louis, MO 63131


Lauren Mathews
4179 Castleman Ave
Saint Louis, MO 63110

Lauren McCarthy
1817 Arrowhead Lane
Godfrey, IL 62035


Lauren Nolan
7130 Stanford Ave
Saint Louis, MO 63130


Lauren Rapp
2201 Stephen Ave
Saint Louis, MO 63110


Lauren Rickard
1119 S Newstead Ave
2S
Saint Louis, MO 63110


Lauren Roth
5504 Lisette Ave
Floor 1
Saint Louis, MO 63109


Lauren Sattler
4643 Lindell Blvd
Apt 915
Saint Louis, MO 63108


Laurette Springer
5906 Dressell
Saint Louis, MO 63120


Laurie Baughman
Saint Louis, MO 63144


Laurie Finch
5011 Lansdowne Ave
Apt. B
Saint Louis, MO 63109


Lawrence Kusmer
1212 Fired Brick Drive
Lebanon, IL 62254


Layton Mosley
1679 Sparrow Point Ln
Fenton, MO 63026


LEAH Budde
126 E. Lockwood
Saint Louis, MO 63119


Leah Harris
5010 Oleatha Ave
Saint Louis, MO 63139

Leah Kinnamon
4938 Pernod
Saint Louis, MO 63139


Leah McClendon
5795
Mcpherson Ave
Saint Louis, MO 63112


Leah Rorie
3921 Walnut Ridge Ct
Imperial, MO 63052


Leah Rorie
Imperial, MO 63052


Lee Bania
2545 Clifton Ave
Saint Louis, MO 63139


Lee Gatlin
1254 Willow Creek Lane
Saint Louis, MO 63119


Leib Dodell
4920 Canterbury Rd,
Roeland Park, KS 66205


Leisa Wiegert
1254 Willow Creek Lane
Saint Louis, MO 63119


Lenka Tume
7016 Kingsbury
Saint Louis, MO 63130


Lenny Smith
1426 Hawthorne Place
Saint Louis, MO 63117


Leo McCandless
2822 St Vincent Avenue
Saint Louis, MO 63104


Leslie Scherrer
8901 Lou Court
Saint Louis, MO 63126


lewis Richardson
4116 W Pine Blvd
Saint Louis, MO 63108


Lexi Brand
1422 West Meade Dr
Chesterfield, MO 63017

Liam Charles Janski-Ogunfidodo
Po Box 63079
63163


Liam JEllum
4591 Mcree Ave
134
Saint Louis, MO 63110


Libby Enmer
5431 Tholozan Ave
Saint Louis, MO 63109


Libby Eppolito
1029 Sanford Ave
Saint Louis, MO 63139


Libby Truong
Saint Louis, MO 63139


Lily Ballard
7362 Tulane Ave
Apt. 1
Saint Louis, MO 63130


Linda Carter
221 Worthing Drive
Saint Louis, MO 63119


Linda Dailey
5629 Southwest Ave.
Saint Louis, MO 63139


Linda Howell
2100 Boardman Str
Apt 247
Saint Louis, MO 63110


Linda Mumford
335 N Meramec Ave.
113
Saint Louis, MO 63105


Linddayy Okalani
Herculaneum, MO 63048


Lindsay Baker
3324 Humphrey St
Saint Louis, MO 63118


Lindsay Henning
1544 Sycamore Glen Ct
Florissant, MO 63031

Lindsay Hinkle-Johnston
4066 Arsenal St
Saint Louis, MO 63116


Lindsay Richardson
High Ridge, MO 63049


Lindsey Bennett
1968 Key West Dr
Arnold, MO 63010


Lindsey Doyle
3884 Fairview Avenue
Saint Louis, MO 63119


Lindsey Nissenbaum
2048 Bredell Ave
Saint Louis, MO 63143


Lindsey Repp
40 N Kingshighway Blvd
Apt 7N
Saint Louis, MO 63108


Lindsey Richardson
5334 Vine Aavenue
Saint Louis, MO 63123


Lindsey Tisza
7120 Nottingham Ave
Saint Louis, MO 63119


Lindsey Weinholtz
1500 Sproule Ave
Saint Louis, MO 63139


Lindsey Wright
4843 Sigel Ave
63116-1241


Lisa Culleton
6126 Elizabeth Ave
Saint Louis, MO 63139


Lisa Del Pizzo
Wildwood, MO 63038


Lisa Humphreys
2156 Riding Trail Drive
Chesterfield, MO 63005


Lisa Kearney
113 Stonebridge Bluff Drive
Maryville, IL 62062

Lisa Kientzy
6716 Minnesota Ave.
Saint Louis, MO 63111


Lisa Klesch
6121 Marwinette Ave
Saint Louis, MO 63116


Lisa Knabe
5201 Tholozan Ave.
Saint Louis, MO 63109


Lisa Korn
2 Fairway Estates Court
Eureka, MO 63025


Lisa Marie Thalhammer
1709 Washington Ave
601
Saint Louis, MO 63103


Lisa McCrillis
20 Knollwood Ct
Saint Charles, MO 63304


Lisa Milligan
112 Romaine Spring Ct
Fenton, MO 63026


Lisa Reed
340 Gray Ave
Saint Louis, MO 63119


Lisa Wilson
730 Joachim Street
Festus, MO 63028


Liz Bartley
619 Deerhurst Dr
Saint Louis, MO 63119


Liz Bier
2827 Hickory St
Saint Louis, MO 63104


Liz Clyne
3811 Connecticut St
Saint Louis, MO 63116


Liz Green
740 Red Clover Drive
Cedar Hill, MO 63016

Liz Larkin
4567 West Pine Blvd
Apt 402
Saint Louis, MO 63108


Liz Samuels
10440 Capitol Place
Saint Louis, MO 63131


Liz Switzer
2927 Bluewater Highway
Freeport, TX 77541


Liz Wegleitner
2200 Mueller Ln
Saint Louis, MO 63131


Liza Gusleva
1450 Summerhaven Dr.
Saint Louis, MO 63146


Liza Tejada
5521 S Broadway Street
Unit 2
Saint Louis, MO 63111


Lizzie Kloce
4400 Manchester Ave.
Apt. 410
Saint Louis, MO 63110


LJ STUNSON
6091 Silver Fox Drive
Florissant, MO 63034


Lloyd Sunderland
2019 Kehrs Mill Road
Chesterfield, MO 63005


Logan Womack
1119 S Newstead Ave
2S
Saint Louis, MO 63110


Lois Stagg
3127
Oregon Ave.
Saint Louis, MO 63118


Lori Gibbons
75 Raes Creek Dr
Granite City, IL 62040


Lori Gordon
409 Harrison Ave
Saint Louis, MO 63135

Lori Kohm
305 Fairview Ln
Park Hills, MO 63601


Lori Watson
4248 Maryland Ave
Saint Louis, MO 63108


Louis Shaw
6451 Colletta Dr.
Saint Louis, MO 63139


Louise Carson
4100 Forest Park Ave
519
Saint Louis, MO 63108


Lucas Adams
4366 Evans Avenue
Saint Louis, MO 63113


Lucas Wapinsky
4616 Lindell Blvd
Apt 300
Saint Louis, MO 63108


Lucy Shelly
2100 Boardman St
Apt 211
Saint Louis, MO 63110


Luke Anthony
10069 N. Bunker Hill Drive
Saint Louis, MO 63123


Luke Sanders
5503 Ed Lou Lane
B
Saint Louis, MO 63128


Luke Sivertson
3429 Manhattan Ave
Saint Louis, MO 63143


Lyam Krownapple
505 Dover Place
Saint Louis, MO 63111


Lydia Archuleta
2911 Virginia Ave
Saint Louis, MO 63118


Lydia Niehoff
1615 Del Norte
Saint Louis, MO 63117

Lyly Dang
8319 Lonkar
Saint Louis, MO 63123


Lyndon Sommer
1010 St. Charles
902
Saint Louis, MO 63101


Lyndsay Lovelace
2827 Hickory St
Saint Louis, MO 63104


lynn greenemay
7375 S Yorkshire Dr
Saint Louis, MO 63123


Lynn knuckles
5840 Mardel Ave
Saint Louis, MO 63109


Lynn Roeth
14620 Rogue River Drive
Chesterfield, MO 63017


Lynn Saunders
1017
Mississippi Ave
Saint Louis, MO 63104


Lynn Willett
Arnold, MO 63010


Machenze Lockett
1681 Shadow Ridge Court
13
Belleville, IL 62221


Mackenzie Alberti
4267 Humphrey St
Saint Louis, MO 63116


mackenzie Corrie
4107 Bowen St
Saint Louis, MO 63116


Mackenzie McKnight
2225 S Jefferson Ave
Saint Louis, MO 63104


Mackenzie Nolan
1208 Foxview Terr
Ballwin, MO 63011

Mackenzie Stabenow
4164 Juniata Street
Saint Louis, MO 63116

Maclane Bell
2232 S Grand Blvd
Apt 522
Saint Louis, MO 63104

Madalyn Roumpos
718 Gleeson Lane
Belleville, IL 62221

Maddie Brown
2212 Gladiator Dr
Fenton, MO 63026

Maddie Glunt
4396 Lindell Blvd
Saint Louis, MO 63108

Maddie Page
4591 Mcree Ave
443
Saint Louis, MO 63110

Maddie Smith
950 E Rue De La Banque
Unit 113
Saint Louis, MO 63141

Maddie Wilmes
O Fallon, MO 63366

Maddison Syberg
10106 Maryvale Lane
Saint Louis, MO 63123

Maddy Nappier
6315 Bancroft Ave.
Saint Louis, MO 63109

Maddy Zapata
8585 Debbie Ct
Saint Louis, MO 63114

Madeline Gehrig
29 North Court
3S
Godfrey, IL 62035

Madeline Lang
7831 Weil Avenue
Saint Louis, MO 63119

Madison Dalonzo
2424 S 9Th Street
131
Saint Louis, MO 63104


Madison Fuller
9 Claiborne Place
Saint Louis, MO 63119


Madison Gaddis
52 Wisdom Way
Lake Saint Louis, MO 63367


Madison Madison
4308 Austin Pass Ct
Saint Charles, MO 63304


Madison Morgan
2014 Raintree Drive
Imperial, MO 63052


Madison Myers
410 E Clinton
Saint Louis, MO 63122


Madisyn Dressel
4008 Burgen Ave
62116


Madisyn Siebert
5633 Eichelberger Street
Crystal City, MO 63019


Magdalena Phegley
5836 Sunshine Drive
Apt 1S
Saint Louis, MO 63109


Maggie Hill
2 Fairway Estates Court
Eureka, MO 63025


Maggie Hinkston
4320 Chouteau Ave
Saint Louis, MO 63110


Maggie Johnson
4101 Laclede Ave
Unit 506
Saint Louis, MO 63108


Maggie Kelly
1119 Mississippi Ave
Apt 211
Saint Louis, MO 63104

Maggie Neff
4224 Chouteau Ave
1F
Saint Louis, MO 63110


Maggie Schmitt
2738 59Th St
Saint Louis, MO 63139


Maggie Torbeck
4500 Swan Ave
Apt 155
Saint Louis, MO 63110


Maia Dean
Po Box 24233
76124


Malaina Bowers
6622 Kingsway Drive
Saint Louis, MO 63123


Malliron Hodge
3333 Michigan Ave
Saint Louis, MO 63118


Mallory Long
1309 S Newstead Ave
Saint Louis, MO 63110


Mallory Mallory
2900 Bartold Ave
Apt 16
Saint Louis, MO 63143


Mandy Martin
722 E Pacific Ave
Saint Louis, MO 63119


Marcel Whittaker
8124 Appleton Drive
Saint Louis, MO 63130


Marchay Bell
1 Cardinal Way
2113
Saint Louis, MO 63102


Marcia Levy
Saint Louis, MO 63109


Marcus Bautista
3220 Oak Hill Ave
Apt 2N
Saint Louis, MO 63116

Marcus Crawford
2363 Castlegate Drive
Imperial, MO 63052


Margaret Chandler
3648 Hilleman Ave
Saint Louis, MO 63114


Margaret Hulse
7223 Michigan Ave
Saint Louis, MO 63111


Margaret Kelley
2747 Lafayette Ave
Saint Louis, MO 63104


Margaret Niemann
27 Log Cabin Drive
Saint Louis, MO 63124


Margaret Powers
7018 Nashville Ave
Saint Louis, MO 63117


Margie Wolfe
10730 Schuessler Road
Saint Louis, MO 63128


Marguerite Ballou
4229 Botanical Ave
Apt #A
Saint Louis, MO 63110


Maria Aguilo
6105 Delmar Blvd.
Apt. 903
Saint Louis, MO 63112


Maria Cabrera
5561 Waterman Blvd
3W
Saint Louis, MO 63112


Maria Conley
212 S Meramec Ave
713
Saint Louis, MO 63105


Maria Romo Palafox
4107 Juniata St
Saint Louis, MO 63116


Mariah Buckner
3660 Connecticut
63116-4818

Mariah Robinson
1274 Perdiz Ln
Fenton, MO 63026


Marie Ackerman
4616 Lindell Blvd
Apt 300
Saint Louis, MO 63108


Marie Fleming
7258 Maryland Avenue
Saint Louis, MO 63130


Mariel Brown
4525A Flora Ave
Saint Louis, MO 63110


Mariel Remley
1279 Avery Court
Saint Louis, MO 63122


Marielena Diaz
3865 Birkemeier Ct
Florissant, MO 63034


Marina Antonucci
5226 Walsh St.
Saint Louis, MO 63109


Marina Tallman
7446 Richmond Place
Saint Louis, MO 63143


Marisa Martinez
6723 Glades Avenue
Saint Louis, MO 63139


Marisa Stigliani
849 Westgate Ave
306
Saint Louis, MO 63130


marissa perez
3510 Miami St Apt 322
Saint Louis, MO 63118


Marissa Pernikoff
5225 Bischoff Ave
Saint Louis, MO 63110


Marissa Sauseda
11010 Affinity Ln
6201
Rowlett, TX 75089

Marissa Sinak
Saint Louis, MO 63110


Mark Bozif
2627 Nebraska Ave
Saint Louis, MO 63118


Mark Coulter
841 Konert Hill Drive
Fenton, MO 63026


Mark DeBarr
3138 Clifton Ave
Saint Louis, MO 63139


Mark Diekroeger
528 N Rock Hill Rd
Saint Louis, MO 63119


Mark Ferguson
1566 Laverne Dr
Arnold, MO 63010


Mark Herman
2354 S 9Th Street
Saint Louis, MO 63104


Mark Jozwiakowski
337 Jefferson Circle Dr
Fenton, MO 63026


Mark Lawrence
6232 Northwood Ave
Unit 3W
Saint Louis, MO 63105


Mark Lesher
4397 Hawkins Glen Way
Saint Louis, MO 63129


Mark Levine
4382 Maryland Ave
Saint Louis, MO 63108


Mark Obermark
955 Napoli Drive
Ballwin, MO 63021


Mark PALARDY
6315 Arsenal
63139-2428


Mark Philippi
4521 Tower Grove Pl.
Saint Louis, MO 63110

Mark Ragon
2639 Shenandoah Ave
Saint Louis, MO 63104


Mark Rudder
6951 Delmar Blvd
Saint Louis, MO 63130


Mark Seibold
4810 Kerth Dr
Saint Louis, MO 63128


Mark Swakow
3854 Loughborough Ave
Saint Louis, MO 63116


Mark Wittry
10525 Concord School Road
Saint Louis, MO 63128


Marnie Claunch
2114 Bellevue Ave
Saint Louis, MO 63143


Marshall Schultz
1232 Sidney St
Saint Louis, MO 63104


Martha Garcia
901 Washington Ave
309
Saint Louis, MO 63101


Martha McMahon
556 Warren Avenue
Saint Louis, MO 63130


Marti Graham
10203 Westwise Ct
Saint Louis, MO 63114


Martin Lamb
Hillsboro, MO 63050


Martin Mantia
4039 Weber Rd
Saint Louis, MO 63123


Marty Walls
1650 Orangedale Lane
Florissant, MO 63031


Mary Anne Helmsing
6559 Mardel
Saint Louis, MO 63109

Mary Cae Thomas
2822 St Vincent Avenue
Saint Louis, MO 63104


Mary Catherine Moran
3452 Humphrey Street
Saint Louis, MO 63118


Mary Clemens
1939 Wyoming St
Saint Louis, MO 63118


Mary Fran Eagan
6457 Arsenal Street
Saint Louis, MO 63139


Mary Geronimo
2020 Ann Ave
Saint Louis, MO 63104


Mary Kate Kane
2354 S 9Th Street
Saint Louis, MO 63104


Mary Kathleen Zekert
9000 Bridgeport Ave
Saint Louis, MO 63144


Mary Mcclellan
2342 Albion Pl
Saint Louis, MO 63104


Mary Montgomery
4370 Chouteau Ave
Apt A
Saint Louis, MO 63110


Mary Norville
5734 Vera Courrt
Saint Louis, MO 63139


Mary Rater
1519 Tower Grove Avenue
Apt 1208
Saint Louis, MO 63110


Mary Reynolds
12215 Roger Lane
Saint Louis, MO 63131


Mary Roth
4311 Boswell Ave
Saint Louis, MO 63134

Mary Staed
320
Nelda
Saint Louis, MO 63122


Mary Wilfong
5560 Waterman Blvd
2W
Saint Louis, MO 63112


Marycarol Govreau
814 Brookvale Terr.
Ballwin, MO 63021


Maryjane Kenyon
6 Fox Run
O Fallon, IL 62269


marylyn Young
1448 Autumn Leaf Drive
Ballwin, MO 63021


Mathew Hanebery
5067 Pernod Ave
Saint Louis, MO 63139


Matt Bowman
311 Debaliviere Ave
Apt 425
Saint Louis, MO 63112


Matt Forrest
5847 Waterman Blvd
Saint Louis, MO 63112


Matt Glasser
4449 Gibson Ave
Saint Louis, MO 63110


Matt Goben
503
Ivanhoe Pl
Saint Louis, MO 63119


Matt Good
3876 Wyoming St
Saint Louis, MO 63116


Matt Hebner
2406 Bellevue Ave
Saint Louis, MO 63143


Matt Kahn
559 Summit Hills Dr
Fenton, MO 63026

```
Matt Kuehner
9015 Eager Road
Apt 110
Saint Louis, MO 63144


Matt Lockett
6022 Oleatha Ave
Saint Louis, MO 63139


Matt McCoole
1842 Russell Blvd
Saint Louis, MO 63104


Matt McKellar
8838 Bridgeport Avenue
Saint Louis, MO 63144


Matt Menietti
6036 Oleatha Ave
Saint Louis, MO 63139


Matt Mueller
4643 Lindell Blvd.
Apt. 601
Saint Louis, MO 63108


Matt Nolan
7130 Stanford Ave
Saint Louis, MO 63130


Matt Obermark
1719 Preston Place
1
Saint Louis, MO 63104


Matt Peterson
2851 Pestalozzi St
Saint Louis, MO 63118


Matt Stelzer
2233 Macklind
Saint Louis, MO 63110


Matt Suddarth
4224 Chouteau Ave
1F
Saint Louis, MO 63110


Matt Sullivan
1308 San Jacinto Ct.
Saint Louis, MO 63139


Matt Thorngin
Saint Louis, MO 63117
```

Matt Thudium
3974 Wright Ave
Saint Ann, MO 63074


Matthew Bialko
Chesterfield, MO 63017


Matthew burke
3172 Morganford Rd Apt 301
Saint Louis, MO 63116


Matthew Chen
4444 West Pine Blvd
408
Saint Louis, MO 63108


Matthew Chulka
9 Villawood Lane
Saint Louis, MO 63119


Matthew Del Pizzo
17884 Suzanne Ridge Drive
Wildwood, MO 63038


Matthew Gibbs
4233 Maryland Avenue
Saint Louis, MO 63108


Matthew Guymon
227 Park Road
Saint Louis, MO 63119


Matthew Haar
1425 Tower Grove Ave
Floor 1
Saint Louis, MO 63110


Matthew Hagedorn
280 N Lafayette St
Florissant, MO 63031


Matthew Lang
7831 Weil Avenue
Saint Louis, MO 63119


Matthew Levendosky
4605 Lindell Blvd.
Apt. 904
Saint Louis, MO 63108


Matthew Malosh
2190 Tenbrook Rd
Arnold, MO 63010

Matthew Ney
3947 Quincy St.
Saint Louis, MO 63109


Matthew Rey
17 Avondale Spring Court
O Fallon, MO 63368


Matthew Sattler
4643 Lindell Blvd
Apt 915
Saint Louis, MO 63108


Matthew Schneider
115 Riviera Dr
Granite City, IL 62040


Mattie White
3197 Portis Ave
Saint Louis, MO 63116


Mattisyn Perak
2707 January Ave
Saint Louis, MO 63139


Maura Rhodes
7544 Flora Avenue
Saint Louis, MO 63143


Maureen Flanagan
4643 Lindell Blvd. Apt 920
Saint Louis, MO 63108


Maury Vaeth
Saint Louis, MO 63125


Max Jewett
6211 Westminster Place
Saint Louis, MO 63130


Max Mantych
3832 Bowen Street
Saint Louis, MO 63116


Max Yano
4615 Maryland Ave
Saint Louis, MO 63108


Maxwell Powers
4032 Connecticut Street
Saint Louis, MO 63116


Maya Griffy
6481 Beaumont Reservation Dr
High Ridge, MO 63049

Mayghan Fielder
70 Cedar Bluff Dr.
Apt. 18
Lake Saint Louis, MO 63367


McKenzie DeMars
200 Southampton Dr
Saint Louis, MO 63125


Meagan Paschedag
619 Hollywood Place
Saint Louis, MO 63119


Meaghan Ryan
5800 Highlands Place
206
Saint Louis, MO 63110


Meena Wannawong
Hanover, MD 21076


Meg Gartland
2208 Victor St
Saint Louis, MO 63104


Megan Garza
4240 Cleveland Ave
Saint Louis, MO 63110


Megan Hudwalker
4803 Pipestone Ct
Saint Louis, MO 63129


MEGAN Huether
709 Pines Way
Columbia, IL 62236


Megan King
544 Oak St
Saint Louis, MO 63119


Megan Ligeti
Ballwin, MO 63011


Megan Melvin
4643 Lindell Blvd
Apt 512
Saint Louis, MO 63108


Megan Menietti
6036 Oleatha Ave
Saint Louis, MO 63139


Megan Monohan
1530 Collins Ave
Saint Louis, MO 63117

Megan Phelan
370 Wren Drive
Florissant, MO 63031


Megan Rogers
2211 Sidney
Saint Louis, MO 63104


Megan Schaller
7544 Flora Avenue
Saint Louis, MO 63143


Megan Sherling
5065 Milentz Avr
Saint Louis, MO 63109


MEGAN Staudacher
11558 Tivoli Ln
Saint Louis, MO 63146


Meghan Cirrito
123 Lancaster Dr
Saint Louis, MO 63105


Meghan Inserra
8712 Garden Rock Dr
Saint Louis, MO 63123


Meghan Isenman
1663 Kirkham Dr.
Arnold, MO 63010


Meghan Noakes
5912 Suson Place
2
Saint Louis, MO 63139


Meghan Wright
3119 Morganford Rd
Apt 10
Belleville, IL 62221


Mel Hughes
733 Montego Drive
Saint Louis, MO 63126


Melainey Boyer
1519 Tower Grove Ave
Apt 2214
Saint Louis, MO 63110


Melanie Coffey
401 Rio Vista Drive
Saint Charles, MO 63303

Melanie Kenyon
6 Fox Run
O Fallon, IL 62269


Melanie Mitchell
2107 Clock Tower Square
Saint Charles, MO 63303


Melanie Penn
6005 Susanview Ct
Saint Louis, MO 63123


Melanie Stemmler
6981 Oleatha Ave
Saint Louis, MO 63139


Melinda Vedder
12519 New Woodland Court
Saint Louis, MO 63146


Melissa Biship
925 Briarton Dr
Saint Louis, MO 63126


Melissa Buchanan
6963 Winona Ave
Saint Louis, MO 63109


Melissa Heitman
Saint Louis, MO 63114


Melissa Noonan
191 Timber Pines Drive
Defiance, MO 63341


Melissa Pabst
15 Nantucket
Saint Louis, MO 63132


Melissa Reel
7017 Rhodes Ave
Saint Louis, MO 63123


Melissa Speight
4740 Bonita Ave
Saint Louis, MO 63116


Melody Beacham
7252 Dartmouth Ave
Saint Louis, MO 63130


Melody Knollhoff
1564 Fairmount Ave
Saint Louis, MO 63139

Melvin Humphries
604 Fallen Cedar Ct
604 Fallen Cedar Ct
Wentzville, MO 63385


meredith Geoppo
521 W Oak St
Millstadt, IL 62260


Meredith Howard
519 Rosedale Ave.
Unit 102
Saint Louis, MO 63112


Mia Martinez
950 French Drive
Valley Park, MO 63088


Mia Young
15989 Deer Trail Ct
Chesterfield, MO 63017


Micah Peterson
6016 S. Kingshighway Blvd.
Apt. F2
Saint Louis, MO 63109


Michael Basnight
4041 Chouteau Ave
261
Saint Louis, MO 63110


Michael Bedient
2217 Indiana Avenue
Saint Louis, MO 63104


Michael Bowman
Granite City, IL 62040


Michael Cabral
4484 Vista Avenue
208
Saint Louis, MO 63110


Michael Claussen
841 Konert Hill Drive
Fenton, MO 63026


Michael Colona
3927 Hartford Street
Saint Louis, MO 63116


Michael Dailey
10923 Kingsmere Drive
Saint Louis, MO 63123

Michael Fiorino
4152 Blaine Ave
Saint Louis, MO 63110


Michael Frame
Eureka, MO 63025


Michael Gunnels
4382 Maryland Ave
Saint Louis, MO 63108


Michael Harris
4100 Forest Park Ave
310
Saint Louis, MO 63108


Michael Hartman
5787 Mcpherson Ave.
Saint Louis, MO 63112


Michael Hatfield
613 Alsace Drive
Pevely, MO 63070


Michael Hoffmann
5411 Walsh St
Saint Louis, MO 63109


Michael Hutchinson
4359A West Pine Blvd
Saint Louis, MO 63108


Michael King
2347 Albion Pl
C
Saint Louis, MO 63104


Michael Koenig
1005 Mississippi Ave.
Unit A
Saint Louis, MO 63104


Michael Kramer
3862 Humphrey St
Saint Louis, MO 63116


Michael Luebbers
3828 Flad Avenue
Saint Louis, MO 63110


Michael Macauley
4924 Waringford Drive
Saint Louis, MO 63128

Michael Madison
1602 Potomac Dr.
Belleville, IL 62221


Michael Pollihan
5223 Winona Ave
Saint Louis, MO 63109


Michael Reimer
8300 Gannon Ave.
Saint Louis, MO 63132


Michael Rice
6325 Victoria Ave. Apt 208
Saint Louis, MO 63139


Michael Sisay
295 Birchwood Crossing Lane
Maryland Heights, MO 63043


Michael Thomas
3865 Birkemeier Ct
Florissant, MO 63034


Michael Williams
4930 Tholozan Ave
Unit A
Saint Louis, MO 63109


Michael Zanter
Saint Louis, MO 63139


Michal Andreatta
4466 Olive Street
301
Saint Louis, MO 63108


Micheal Krownapple
505 Dover Place
Saint Louis, MO 63111


Micheala Ley
2200 Lasalle Street
Apt 203
Saint Louis, MO 63104


Michelle AbuAwad
444 Fourwynd Dr
Saint Louis, MO 63141


Michelle Gramajo
4613 Ridgewood Ave Apt #2
Saint Louis, MO 63119

Michelle Hennemann
217 Addyston Parc
Saint Peters, MO 63376


Michelle Hollis
7477 Hardscrapple Dr.
Apt. A
Saint Louis, MO 63123


Michelle Mercer
Saint Louis, MO 63101


Michelle Nicklas
7672 Lindbergh Dr
Saint Louis, MO 63117


Michelle Oliva
1658 Crabapple Lane
Saint Louis, MO 63119


Michelle Skwiot
7031 Plateau Ave
Saint Louis, MO 63117


Michelle Springer
5906 Dressell Ave
Saint Louis, MO 63120


mikayla Jones
Saint Louis, MO 63139


MiKayla Wallach
963 Piedras Pkwy
Fenton, MO 63026


Mike Bauer
3663 Mcree Ave
Saint Louis, MO 63110


Mike Claypool
732 Catalpa Ave
Saint Louis, MO 63119


Mike Devaney
1604 Holly Dr
Saint Louis, MO 63119


Mike England
14948 Broadmont Drive
Chesterfield, MO 63017


Mike Hill
3624 Castleman Ave
Saint Louis, MO 63110

Mike Huether
709 Pines Way
Columbia, IL 62236

Mike Killeen
1909 Sidney Street
Saint Louis, MO 63104

Mike Lee
3450 Russell Blvd
Saint Louis, MO 63104

Mike Leech
637 Cannonbury Dr
Saint Louis, MO 63119

Mike McCollum
2027 Westbrook Dr.
Saint Louis, MO 63114

Mike McMillion
901 Oklahoma Ave
Ballwin, MO 63021

Mike Richter
1626 S. 18Th Street
Saint Louis, MO 63104

Mike Roberts
1010 St. Charles St. #901
Saint Louis, MO 63101

Mike Saunders
1017 Mississippi Ave
Unit A
Saint Louis, MO 63104

Mike Stephens
3540 Sidney St
Saint Louis, MO 63104

Mike Weber
3424 Arsenal Street
Saint Louis, MO 63118

Mike white
3197 Portis Ave
Saint Louis, MO 63116

Milly Chen
3615 Olive Street
Apt 303
Saint Louis, MO 63108

Ming Lin
100 N Kingshighway Blvd
Apt 3110
Saint Louis, MO 63108


Misha Goldman
13210 Autumn Trails Ct.
Saint Louis, MO 63141


Missouri Department of Revenue
301 West High St,
Jefferson City, MO 65101


Missy Goodwin
745 Stump Road
Saint Louis, MO 63131


Mitch Buscher
6265 Marmaduke Ave
Saint Louis, MO 63139


Mitch Orr
Saint Louis, MO 63116


Mitchell Finder
2005 Maury Ave
Apt A
Saint Louis, MO 63110


Mitchell Jones
11 Larkin Lane
Saint Louis, MO 63123


Mitchell Peters
1425 Cragwold Rd
Saint Louis, MO 63122


Modern Brewery
5231 Manchester Ave, Unit E
Saint Louis, MO 63110


Molly Boyer
7120 Glades Ave
Saint Louis, MO 63117


Molly Calcaterra
6230 Arthur Ave
Saint Louis, MO 63139


Molly Cooksey
3301 Halliday Ave
Saint Louis, MO 63118


Molly danforth
17 Brentmoor Park
Saint Louis, MO 63105

Molly Dieckhaus
7558 Cornell Avenue
Saint Louis, MO 63130

Molly Dunkmann
1755 Common Field
Portage Des Sioux, MO 63373

Molly Hulsen
6632 Alamo Ave
1E
Saint Louis, MO 63105

Molly Mcgauley
951 Victoria Ave
Saint Louis, MO 63122

Molly McHugh
432 Park Rd
Saint Louis, MO 63119

Mona Sabau
2956 Spring Water Dr
Saint Louis, MO 63129

Monica Kornblum
1230 Los Padres Ct
Chesterfield, MO 63017

Morgan Macauley
4924 Waringford Drive
Saint Louis, MO 63128

Moris Behar
7301 Summit St
Kansas City, MO 64114

Mowgli Rivard
Saint Louis, MO 63118

Nadine Matesowicz
7515 Milan Ave
Saint Louis, MO 63130

Nam Dang
8319 Lonkar
Saint Louis, MO 63123

Nanako LaFata
4306 Apple Grove Ln
Saint Louis, MO 63128

Nanci Daesch
102 Plant Ave
Saint Louis, MO 63119

Nancy Burchett
5514 Elizabeth
Saint Louis, MO 63110


Nancy Davis
2350 S 11Th St
Saint Louis, MO 63104


Nanette Marks
5811 Bridleford Ln
Saint Louis, MO 63129


Naomi Amdemariam
3313 Nebraska Ave
Saint Louis, MO 63118


Nat Halon
9577 Page Ave
Saint Louis, MO 63132


Natalia Natalia
417 Mark Drive
Saint Louis, MO 63122


Natalia Nieto
8221 St Charles Lane
Saint Louis, MO 63114


Natalia Reyland
614 Conover Lane
Saint Louis, MO 63126


Natalia Ritter
4808 Arsenal Street
Saint Louis, MO 63116


Natalie Edwards
512 Sarah Lane
Apt A
Saint Louis, MO 63141


Natalie Hartman
5787 Mcpherson Ave
Saint Louis, MO 63112


Natalie Holliday
Maryville, IL 62062


Natalie Jamison
7020 Plymouth Avenue
Saint Louis, MO 63130


Natalie Lawson
Ballwin, MO 63011

Natalie Marchbanks
13018 Autumn Fields Ct
Saint Louis, MO 63146

Natalie Monzyk
4454 Miami St
Saint Louis, MO 63116

Natalie Smithey
14611 Laketrails Court
Chesterfield, MO 63017

Natalie Torbeck
4062 Utah St
Saint Louis, MO 63116

Natalie Wenzara
Saint Charles, MO 63301

Nate Eckardt
3235 Reed Crossing Pl
Saint Charles, MO 63301

Nate Sachse
Edwardsville, IL 62025

Nate Slattery
135 E Cartwright Ave
Saint Louis, MO 63125

Nathan Banks
1119 Mississippi Ave
Apt 114
Saint Louis, MO 63104

Nathan Lett
4159 Mcree Ave
Saint Louis, MO 63110

Nathan Miller
6721 Wise Ave
Saint Louis, MO 63139

Nathan Wade
12847 Daylight Dr.
Apt 1119
Saint Louis, MO 63131

Nathaniel Kilfoil
5320 Brannon Ave
2A
Saint Louis, MO 63109

Nathaniel Williams
1401 Windward Ridge Dr
Saint Louis, MO 63127

Neeks Lindle
1343 Westover Ave
Saint Louis, MO 63130


Nehemiah Williams
1401 Windward Ridge Dr
Saint Louis, MO 63127


NFS Capital, LLC
900 Cummings Center, Suite 226-U,
Beverly, MA 01915


NFS Capital, LLC
900 Cummings Center, Suite 226-U
Beverly, MA 01915


Nhi Tang
4362 Chippewa St.
Saint Louis, MO 63116


Nic Wigglesworth
4422 Vista Ave
Saint Louis, MO 63110


Nicholas Bideler
6569 Scanlan Avenue
Saint Louis, MO 63139


Nicholas Godoy
4229 Botanical Ave
Saint Louis, MO 63110


Nicholas Klimeck-Jones
5243 Mardel Ave
Saint Louis, MO 63109


Nicholas Wojtal
2350 Lakeshore Drive
Columbia, IL 62236


Nichole Wise
7107 Loyet Rd
Collinsville, IL 62234


Nick Crouch
Saint Louis, MO 63125


Nick Greiner
5800 Highlands Place
206
Saint Louis, MO 63110


Nick Jacobsmeyer
8821 General Grant Lane
Saint Louis, MO 63123

Nick Leonard
Saint Louis, MO 63110


Nick Miller
2820 Rutger St
Saint Louis, MO 63104


Nick Mullen
2306 S 13Th St
Apt A
Saint Louis, MO 63104


Nick Niemann
27 Log Cabin Drive
Saint Louis, MO 63124


Nick Niethe
5537 Wyoming
Saint Louis, MO 63139


Nick Oswald
921 Trelane Ave
Saint Louis, MO 63126


Nick Schildroth
11 Carson Drive
Belleville, IL 62223


Nick Simon
7641 Folk Ave.
Saint Louis, MO 63143


Nick Smith
14 Rio Vista Drive
Saint Louis, MO 63124


Nicki Mulvey
3421 Brannon Ave.
Saint Louis, MO 63139


Nicki Nix
117 W 20Th St
Apt 505
Kansas City, MO 64108


Nicklaus Bertich
10520 Rothwell Dr.
Saint Louis, MO 63136


Nickolas Reinke
701 N 1St St
Apt 6D
Saint Louis, MO 63102


Nicole Baldwin
Saint Louis, MO 63108

Nicole Gomez
6216 Virginia Ave
Saint Louis, MO 63111

Nicole Jadwin
3884 Fairview Avenue
Saint Louis, MO 63119

Nicole Lampert
6406 Southland Ave
Saint Louis, MO 63109

Nicole Meyer
14 Conway Cove Drive
Chesterfield, MO 63017

Nicole Miller
Wildwood, MO 63038

Nicole Nong
712 Craig Drive
Saint Louis, MO 63122

Nicole roberts
8816 Teaberry Lane
Saint Louis, MO 63126

Nicole skokna
3300 W Belle Plain Ave
Chicago, IL 60618

Nicole Wester
6230 Arthur Ave
Saint Louis, MO 63139

Nikita Anand
Naperville, IL 60564

Nikki Cavanaugh
6110 Louisiana Ave
Saint Louis, MO 63111

Nikki DuBois
3011 Sidney St
Saint Louis, MO 63104

Nikolas Quintero
245 Union Blvd
Apt 620
Saint Louis, MO 63108

Nina Algee
3450 Magnolia Ave
Saint Louis, MO 63118

Nina Zanaboni
3862 Humphrey St
Saint Louis, MO 63116


Nino Jenkins
931 Lillian St
Collinsville, IL 62234


Noah Gazaway
4008 Burgen Ave
62116


Noel Cookson
4312A Maryland Ave
Saint Louis, MO 63108


Nohamin Kebede
295 Birchwood Crossing Lane
Maryland Heights, MO 63043


Nora Abduljawad
4643 Lindell Blvd
720
Saint Louis, MO 63108


Nora Curran
7044 Lindell Blvd
Saint Louis, MO 63130


Nora Davis
4521 Wichita Ave
Saint Louis, MO 63110


Nora Hans
1805 Park Avenue 3D
Saint Louis, MO 63104


NuCO2
PO Box 417902
Boston, MA 02241


Nuelle Lauren
550
S. Clay Ave.
Saint Louis, MO 63122


Oday Alyatim
2107 Clock Tower Square
Saint Charles, MO 63303


Oliver Hamilton
2006 Russell Blvd
Saint Louis, MO 63104

Olivia Armstrong
1720N Chouteau Ave
209
Saint Louis, MO 63103


Olivia Brestal
6021 Lindenwood Court
Apt 3
Saint Louis, MO 63109


Olivia Dreste
3543 Marshall Ave
Saint Louis, MO 63114


Olivia Hoing
8913 Bridgeport Ave
Saint Louis, MO 63144


Olivia Hunter
843 University Place
Saint Louis, MO 63132


Olivia kimberlin
766 Southern Hills Drive
Eureka, MO 63025


Olivia Krause
Saint Louis, MO 63116


Olivia Pocost
807 Glenridge Ave
Saint Louis, MO 63105


Olivia Ricard
Saint Louis, MO 63117


Olivia Smith
14 Rio Vista Drive
Saint Louis, MO 63124


Olivia Wall
3466 Brookstone View Dr
Saint Louis, MO 63129


orlando ambus
8620 Drury Lane
Saint Louis, MO 63147


Orlando Brown
424 S Clark Ave
Saint Louis, MO 63135


Oscar Narvaez
4316 Arsenal St
Unit A
Saint Louis, MO 63116

Osvaldo Sanchez
3455 Crittenden St
Saint Louis, MO 63118


Otavio Cabral
4484 Vista Avenue
208
Saint Louis, MO 63110


Owen Mentzer
4500 Swan Ave
450
Saint Louis, MO 63110


Ozlem Korucuoglu
5443 Bancroft Ave
Saint Louis, MO 63109


Paige davis
6819 Clyde Terrace
Saint Louis, MO 63139


Paige Kilcullen
4872 Goethe Ave
Saint Louis, MO 63116


Paige Smith
6463 Lloyd Ave
Saint Louis, MO 63139


Paityn Yates
2228 Rutger Street
Saint Louis, MO 63104


Pam Shakofsky
14 Elm Ave
Saint Louis, MO 63122


Pamela Hampton
De Soto, MO 63020


Pamela Jatala
4011 Mcree Ave
4011 Mree Ave
Saint Louis, MO 63110


Pamela Jozwiakowski
337 Jefferson Circle Dr
Fenton, MO 63026


Parisa Hogan
1819 Lawrence St
Saint Louis, MO 63110

Parker McCarty
3618 Russell Blvd
Saint Louis, MO 63110

Parker Robertson
820 Kaestner Dr
Dupo, IL 62239

Parks Smith
540 North And South Rd
102
Saint Louis, MO 63130

Patricia Cundiff
1310 Papin Street
Suite 500
Saint Louis, MO 63103

Patricia Peng
4484 Vista Ave
Apt. 311
Saint Louis, MO 63110

Patrick Clark
4401 Chouteau Ave
Apt. 2309
Saint Louis, MO 63110

Patrick Driscoll
5204 Tholozan Ave
Saint Louis, MO 63109

Patrick Farrar
1715 Boneta Ave
Saint Louis, MO 63117

Patrick Fogarty
1519 Tower Grove Ave #2203
Saint Louis, MO 63110

Patrick Goeke
2434 Cleveland Blvd
Granite City, IL 62040

Patrick Lucas
9623 Arno Drive
Saint Louis, MO 63123

Patrick Mccorey
Saint Louis, MO 63109

Patrick McElveney
7528 Amherst Avenue
Saint Louis, MO 63130

Patrick Stygar
Saint Louis, MO 63104


Patsy Rey
17 Avondale Spring Court
O Fallon, MO 63368


patti Langenecker
3008 Indiana Ave
Saint Louis, MO 63118


Patty Gaus
1445 Forest Ave
Saint Louis, MO 63122


Paul Caplan
1000 Russell Blvd
Saint Louis, MO 63104


Paul Chyler
6658 Fyler Ave
Saint Louis, MO 63139


Paul Donnelly
7223 Michigan Ave
Saint Louis, MO 63111


Paul Hermanson
5244 Shawnee View Ct
Eureka, MO 63025


Paul Olzak
1445 S 18Th St
115
Saint Louis, MO 63104


Paul Parham
1114 Lucas Ave.
Unit 508
Saint Louis, MO 63101


Paul Weiss
7151 Amherst Ave
A
Saint Louis, MO 63130


Paula Jones
5920 Victoria Ave
Saint Louis, MO 63110


Paula Rounds
2006 Russell Blvd
Saint Louis, MO 63104

Paulette Thornton
2027 Westbrook Dr.
Saint Louis, MO 63114


Payton Syberg
9623 Arno Drive
Saint Louis, MO 63123


Peijun Hou
1108 Bonhomme Lake Dr
Apt. G
Saint Louis, MO 63132


Penny Andrews
2870 Peachtree Rd 707
Atlanta, GA 30305


Performance Foodservice Middendorf
PO Box 857677,
Minneapolis, MN 55485


Perry Perry
4108 Mcree Ave
Saint Louis, MO 63110


Perry Smothers
4560A Shenandoah Ave
Saint Louis, MO 63110


Perry Trolard
Saint Louis, MO 63110


Peter Beardslee
6304 Fauquier Dr
Saint Louis, MO 63105


Peter Bowey
2633 January Ave
Saint Louis, MO 63139


Peter Clark
9219 Dana Ave
Saint Louis, MO 63123


Peter Krause
1514 Kraft St
Saint Louis, MO 63139


Peter Newman
3100 Washington Avenue
Dubourg 157
Saint Louis, MO 63103


Peter Schumaker
3558 Halliday Ave.
Saint Louis, MO 63118

Peter Wright
2619 Pennsylvania Avenue
Saint Louis, MO 63118


Peter yorker
6023 Marquette Ave
Saint Louis, MO 63139


Peter Zekert
9000 Bridgeport Ave
Saint Louis, MO 63144


Petra Maschan
6424 Wise Ave
Saint Louis, MO 63139


Phil Eckelkamp
4203 Mcree Ave.
Saint Louis, MO 63110


Phil Hulse
4041 Chouteau Avenue
339
Saint Louis, MO 63110


Phil Meyer
4329 Alma
Saint Louis, MO 63116


Phil Wickizer
7830 Cornell Ave
Saint Louis, MO 63130


philip dahlheimer
3178 Clifton Ave
Saint Louis, MO 63139


philip FIGUEROA
770 La Feil Dr
Ballwin, MO 63021


Philip Hanley
2311 South 11Th Street
63104-4201


Philip Siegel
7315 Lindell Blvd
Unit 2
Saint Louis, MO 63130


Philline Tumbaga
Saint Louis, MO 63104


Piero Alegria
1005 Sanders Dr
Saint Louis, MO 63126

Polina Toropchenko
8400 Delmar Blvd
Unit 532
Saint Louis, MO 63124


Polineni Deepika
3406 Hawthorne Blvd
Saint Louis, MO 63104


Pratik Sinha
4917 Pershing Pl
Saint Louis, MO 63108


prentiss turner
3450 Magnolia Ave
Saint Louis, MO 63118


Priya Jain
3939 W Pine Blvd
Apt 116
Saint Louis, MO 63108


Prus Pigulthong
6159 W Park Ave
Saint Louis, MO 63139


PYE-BARKER PARENT, LLC d/b/a PYE-BARKER
2500 Northwinds Pkwy Ste 200, 6620 Towne
Saint Louis, MO 63129


Quincy Charles
4249 Summit Knoll Dr.
B
Saint Louis, MO 63129


Quinn Gallen
9127 Wrenwood Lane
Saint Louis, MO 63144


Raafia Ali
3448 Lawn Ave
Pt #8
Saint Louis, MO 63139


Rachel Cauley
1628 Clawson St
Alton, IL 62002


Rachel Crouch
842 Walden
Saint Louis, MO 63125


Rachel Flanagan
609 Norfolk Drive
Saint Louis, MO 63122

Rachel Greathouse
4149 Parker Ave
Saint Louis, MO 63116

Rachel Hackler
1464 Sproule Ave
Saint Louis, MO 63139

Rachel Harlow
5705 Neosho
Saint Louis, MO 63109

Rachel Harrington
6812 West Park Avenue
1F
Saint Louis, MO 63139

Rachel Hensold
3414 Indiana Ave
Saint Louis, MO 63118

Rachel Kamp
7362 Tulane Ave
Apt. 1
Saint Louis, MO 63130

Rachel Klug
5620 Potomac St
Saint Louis, MO 63139

Rachel Moll
4979 Odell Street
Saint Louis, MO 63139

Rachel Mullican
4401 Chouteau Ave
2307
Saint Louis, MO 63110

Rachel Parkin
7724 Suffolk Ave
Saint Louis, MO 63119

Rachel Romamn
1308 Washington Ave.
7D
Saint Louis, MO 63103

Rachel Rone
4144 De Tonty
1D
Saint Louis, MO 63110

Rachel Schwartz
4109 Germania St
Apt 1B
Saint Louis, MO 63116

Rachel Sinha
4917 Pershing Pl
Saint Louis, MO 63108


Rachel Smith
4028 Wyoming St.
Saint Louis, MO 63116


Rachel Stone
5737 Delor Street
Saint Louis, MO 63109


Rachel Toczylowski
9234 Clarion Dr.
Saint Louis, MO 63136


rachel Uzzolino
4591 Mcree Ave
236
Saint Louis, MO 63110


Rae Arnold
4159 Mcpherson Ave
Saint Louis, MO 63108


Raelene Angle-Graves
3145 Lafayette Ave
Unit 15
Saint Louis, MO 63104


Rahul Peravali
4545 Forrest Park Avenue
B 316
Saint Louis, MO 63108


Randall Markarian
6355 Waterman Ave
Saint Louis, MO 63130


Randi Roberts
4159 Shaw Blvd Apt 1E
Saint Louis, MO 63110


randy becks
4244 Mcree Ave
Saint Louis, MO 63110


Randy Henning
1544 Sycamore Glen Ct
Florissant, MO 63031


Randy Ledet
Saint Louis, MO 63118

Raniesha Young
4262 Shaw Blvd Apt 2E
Saint Louis, MO 63110

Raveen Patel
4591 Mcree Ave.
Apt. 466
Saint Louis, MO 63110

Ray Condon
1110 Tamm Ave.
Saint Louis, MO 63139

Ray Eberle-Mayse
10320 Corbeil Drive
Saint Louis, MO 63146

Raymond Hummel
6838 Marquette Ave.
Saint Louis, MO 63139

Raynie Hamlin
3266 E Naomi Ave
Wasilla, AK 99654

Rebecca Compton
5011 Fairview Avenue
Saint Louis, MO 63139

Rebecca James
4722 Mohegan Drive
Saint Louis, MO 63123

Rebecca Krapf
5306 Miami St.
Apt A
Saint Louis, MO 63139

Rebekah Laupp
18 Janis Ann Dr
Saint Peters, MO 63376

Reese Bolton
Saint Louis, MO 63110

Reggie Smith
3547 Crittenden St.
Saint Louis, MO 63118

Reina Baez
7242 Rule Ave Maplewod Mo 63143
Saint Louis, MO 63143

Relay
PO Box 8142
Carol Stream, IL 60197

Relay
PO Box 8142,
Carol Stream, IL 60197

Rene Bollinger
5408 S 37Th Street
Saint Louis, MO 63116

Rene Loizou
14 Elm Ave
Saint Louis, MO 63122

Renee Lopez
2 South Riverview Lane
Mountain View, AR 72560

Renee Meyer
2559
Benton
Granite City, IL 62040

Renee Quinby
908 Green Arbor Dr.
Fenton, MO 63026

Renee Stuart
3334 Lan Dr
Saint Louis, MO 63125

Renee toebe
James Toebe
2107 England Town Rd.
Saint Louis, MO 63129

Reshma Chattaram Chamberlin
5565 Lindell Bovd
Saint Louis, MO 63112

Restaurant 365
PO Box 846662
Los Angeles, CA 90084

Restaurant Technologies
12962 Collections Center Drive 3525 Roan
Kansas City, MO 64111

Rhonda Sciarra
1913 Lasalle
Saint Louis, MO 63104

Ricardo GRANCONATO
4567 W Pine Blvd
323
Saint Louis, MO 63108

Richard Bartman
4962 Magnolia Ave
Saint Louis, MO 63139


Richard Cheney
2709 Westminister Dr
Saint Charles, MO 63301


Richard Clemens
1939 Wyoming St
Saint Louis, MO 63118


Richard GIORDANO
6924 Oleatha Ave
Saint Louis, MO 63139


Richard Lamperti
5721 Parc Ridge Way
Saint Louis, MO 63139


Richard Woolf
8710 Delmar Blvd Unit 1
Saint Louis, MO 63124


Rick Brogdon
2847 Lafayette Ave
Saint Louis, MO 63104


Rick Conaway
1021 Brooksgate Manor Drive
Saint Louis, MO 63122


Ricky Cheers
2917 Wisconsin Ave
Saint Louis, MO 63118


Riley Bess
645 S Kirkwood Rd
Apt 303
Saint Louis, MO 63122


Rilie Inmon
4103 Louisiana Ave
Saint Louis, MO 63118


Rita Backstrom
2221 S 10Th St
Saint Louis, MO 63104


Rita Stanley
2922 Victor St
Saint Louis, MO 63104

Rita Starkweather
692 Green Earth Dr
Apt J
Farmington, MO 63640


Rix Yount
6158 Bermuda Rd
Saint Louis, MO 63135


RJ DiGerolamo
7922 Dale Ave.
Saint Louis, MO 63117


Rob Breneman
3238 Lynros Ct
63074
63074-3521


Rob Meyers
1210 Sunset Ave
Saint Louis, MO 63117


Rob Skelton
5540 Rosa Ave
Saint Louis, MO 63109


Robbin Campbell
28 E Glendale Rd
Saint Louis, MO 63119


Robert Aguliar
6110 Louisiana Ave
Saint Louis, MO 63111


Robert Burkert
759 Highland Ave
63088-1424


Robert Lippert
490 North Berry Road
Saint Louis, MO 63122


Robert McMillen
Saint Louis, MO 63128


Robert Nelson
5244 Wilson Ave
1St Floor
Saint Louis, MO 63110


Robert Olimpio
7303A Nottingham Ave
Saint Louis, MO 63119

Robert Peter
5340 Blow Street
Saint Louis, MO 63109


Robert Stark
10 Silver Oaks Ln
Apt 4
Edwardsville, IL 62025


Robert trammel
7425 Hiawatha
Saint Louis, MO 63117


roberto peraza
4591 Mcree Ave
Apt 244
Saint Louis, MO 63110


Roberto peraza
Saint Louis, MO 63112


Robin Armstrong
1720N Chouteau Ave
209
Saint Louis, MO 63103


Robin Whitney
428 Belvedere Lane
Saint Louis, MO 63122


Robyn Wittry
10525 Concord School Road
Saint Louis, MO 63128


Rochelle Balentine
6114 Westminster Place
Saint Louis, MO 63112


Rodney Boyd
4053 Flora Place
Saint Louis, MO 63110


Rohan Choppin
4061 Fairview Ave
Saint Louis, MO 63116


Romain Montes
5707 Neosho
Saint Louis, MO 63141


Romina Sapozhnikov
Saint Louis, MO 63143


ron Kimble
5456 Gresham Ave
Saint Louis, MO 63109

Ron Sanders
6367 Waterman Ave
Saint Louis, MO 63130


Rosalie Starkweather
692 Green Earth Dr
Apt J
Farmington, MO 63640


Rose Dinh
625 N Euclid Ave
216
Saint Louis, MO 63108


Rosie Kickham
16251 Fullerton Meadows Dr
Ballwin, MO 63011


Ross Keesal
3431 Utah St
Saint Louis, MO 63118


Rottler Pest Solutions
2690 Masterson Ave
Saint Louis, MO 63114


Rourke Penn
10038 Stratton Drive
Saint Louis, MO 63126


Roxane Maurer
4163 Olive St
Saint Louis, MO 63108


Ruger Greenberg
4411 Vista Ave
Saint Louis, MO 63110


Russell Jackson
33 Portland Place
Saint Louis, MO 63108


Russell Jones
824 N Elizabeth Ave
Saint Louis, MO 63135


ryan Clifton
Saint Louis, MO 63143


Ryan Devlin
6315 Bancroft Ave.
Saint Louis, MO 63109


Ryan Ely
2206 Victor St
Saint Louis, MO 63104

Ryan Hinson-Clark
4914 Devonshire Ave
A
Saint Louis, MO 63109


Ryan Johansen
2333 Michigan Ave
Saint Louis, MO 63104


Ryan Kersten
6233 Columbia Ave
Saint Louis, MO 63139


Ryan Koons
4016 Humphrey Street
Saint Louis, MO 63116


Ryan Leer
3452 Humphrey Street
Saint Louis, MO 63118


Ryan Mitchell
4370 Chouteau Ave
Apt A
Saint Louis, MO 63110


Ryan Myers
4347 Gibson Avenue
Saint Louis, MO 63110


Ryan Parsons
Saint Louis, MO 63128


Ryan Patton
2194 Windswept Farms Drive
Eureka, MO 63025


Ryan Ponton
2100 Boardman Street
235
Saint Louis, MO 63110


Ryan Summers
512 Couch Ave
Saint Louis, MO 63122


Ryan Trice
4239 Olive Street
Saint Louis, MO 63108


Ryan Trullinger
5714 Delor St
Saint Louis, MO 63109

Ryan Wakeman
2738 59Th St
Saint Louis, MO 63139


Ryan Wittich
5200 Winona Ave
Saint Louis, MO 63109


Ryan Zubrisky
127 Dauphine Drive
Lake Saint Louis, MO 63367


Ryane Britton
2 St Genevieve Ct
Florissant, MO 63031


Ryn Hagan
9638 Gallop Lane
Saint Louis, MO 63126


Sabrina Lozada
4938 Fyler Ave
Saint Louis, MO 63139


Sacha Zubrisky
127 Dauphine Drive
Lake Saint Louis, MO 63367


Sachi Kobayashi
9748 Mackenzie Road
Saint Louis, MO 63123


Sadie Abbey
1514 Kraft St
Saint Louis, MO 63139


Sadie Brock
5510 Pershing Ave.
Apt. 104
Saint Louis, MO 63112


Sahara Veach
665 Deerhurst Drive
Saint Louis, MO 63119


Sai K Lakshmisetti
Saint Louis, MO 63146


Sally Evans
3425 California
Saint Louis, MO 63118


Salvatore palazzo
1625 Mount Vernon Dr
Saint Charles, MO 63303

Sam Bania
2545 Clifton Ave
Saint Louis, MO 63139


Sam Doskocil
410 W Adams Ave
Saint Louis, MO 63122


Sam Kraus
665 Deerhurst Drive
Saint Louis, MO 63119


Sam Monroy
1107 Mississippi Ave
Apt 402
Saint Louis, MO 63104


Sam Nelson
2822 Magnolia Ave
Saint Louis, MO 63118


Samantha Colona
817 Bates Street
Saint Louis, MO 63111


Samantha Garcia
10520 Rothwell Dr.
Saint Louis, MO 63136


Samantha Hartenstein
4747 Goethe Ave
Saint Louis, MO 63116


Samantha Johnson
3921 Wyoming St
Saint Louis, MO 63116


Samantha Loyet
1 Cardinal Way Apt 2114
Saint Louis, MO 63102


Samantha Mendoza
1709 Washington Ave
Apt. 500
Saint Louis, MO 63103


Samantha Skillington
405 Oak St
Saint Louis, MO 63119


Samantha Smugala
1114 Lucas Ave.
Unit 508
Saint Louis, MO 63101

Samantha Whittaker
3663 Mcree Ave
Saint Louis, MO 63110


Samara Ruiz
4819 Orange Blossom
Hazelwood, MO 63042


Samarah Alvarado
Ballwin, MO 63021


Samati Niyomchai
4536 Adkins Ave
Saint Louis, MO 63116


Sami McCann
Chesterfield, MO 63017


Sammi niehaus
4941 Deepwood Court
Saint Louis, MO 63128


Samuel Engemann
4403 Wabash Ave
Saint Louis, MO 63109


Sandra Felkner
4200 Laclede Ave
Suite 203
Saint Louis, MO 63108


Sandra Nnoung
555 N 4Th Street
Apt 501
Saint Louis, MO 63102


Sandy Angus
419 Clark Ave
Saint Louis, MO 63119


Sanela Husic
8400 Delmar Blvd
307
Saint Louis, MO 63124


Sara Alick
4449 Olive Street
100
Saint Louis, MO 63108


Sara Batchelor
7310 Hoover Ave
Saint Louis, MO 63117

Sara Bozler
7129 Kingsbury Blvd
Saint Louis, MO 63130


Sara Caldwell
1303 Countryside Manor Place
Chesterfield, MO 63005


Sara Green
816 Berick Drive
Saint Louis, MO 63132


Sara Hughes
1433 Victoria Square Ct
O Fallon, IL 62269


Sara Luebbers
30 Heritage Ct
Fenton, MO 63026


Sara Masuga
2033 Hiawatha Ave
Saint Louis, MO 63143


Sara Owens
3317 Arsenal St
2A
Saint Louis, MO 63118


Sara Province
819 Catawba Ave
Belleville, IL 62226


Sara Stagg
3127
Oregon Ave.
Saint Louis, MO 63118


Sara Thomas
11454 Aleppo Dr
Saint Louis, MO 63126


Sara Trickey
11469 Olive Blvd.
133
Saint Louis, MO 63141


Sarah Ahn
6810 Vernon Ave
Saint Louis, MO 63130


Sarah Baebler
Saint Louis, MO 63116

Sarah Baxter
1952 Senate St.
Saint Louis, MO 63118

Sarah Buday
9236 Arban Drive
Saint Louis, MO 63126

Sarah Cody
3 Ferrand Woods
Saint Louis, MO 63124

Sarah Collier
5540 Murdoch Ave
Saint Louis, MO 63109

Sarah Coy
One Cardinal Way Apt 1402
Saint Louis, MO 63102

Sarah Daney
7741 Kingsbury Blvd
32
Saint Louis, MO 63105

Sarah Doherty
48 Forest Glen Ln
Saint Louis, MO 63122

Sarah Ehrenreich
5645 Reber Pl
Saint Louis, MO 63139

Sarah Ewen
4591 Mcree Ave
Apt 148
Saint Louis, MO 63110

Sarah Fielding
2026 Cleveland Boulevard
Granite City, IL 62040

Sarah Hensley
6344 South Wood Avenue
1N
Saint Louis, MO 63105

Sarah Hoyt
7000 Sutherland Avenue
Saint Louis, MO 63109

Sarah lEVENHAGEN
5451 Columbia Ave
Saint Louis, MO 63139

Sarah McCord
4361 Miami St
Saint Louis, MO 63116


Sarah McElveney
7528 Amherst Avenue
Saint Louis, MO 63130


Sarah McFarlane
568 5Th Street
Wood River, IL 62095


Sarah Mermelstein
7726 Mohawk Place
Saint Louis, MO 63105


Sarah Nolte
3726 Cambridge Ave
21
Saint Louis, MO 63143


Sarah Peter
5340 Blow Street
Saint Louis, MO 63109


Sarah Rizzo
Bethalto, IL 62010


Sarah Schurr
718 South Euclid Avenue
Apt. 207
Saint Louis, MO 63110


Sarah Siebels
1110 Tamm Ave.
Saint Louis, MO 63139


Sarah Steitz
11706 Craig View Drive
Saint Louis, MO 63146


Sarah Stock
4218 Salem School Rd
Apt 9
Saint Louis, MO 63129


Sarah Wessel
28 Algonquin Lane
Saint Louis, MO 63119


Savanna Espinoza
3949 Lindell Blvd
Apt 3031
Saint Louis, MO 63108

Savannah Eckert
4591 Mcree Ave
Apt. 453
Saint Louis, MO 63110


Sawyer Smith
7239 Stanley Avenue
1W
Saint Louis, MO 63143


Scott Berry
2416 Mari Kay Court
Saint Louis, MO 63144


Scott Bonner
1019 N Skinker Pkwy
139
Saint Louis, MO 63112


Scott Casey
5024 Michael Avenue
Saint Louis, MO 63119


Scott Feller
3530 Utah
205
Saint Louis, MO 63118


Scott Horan
6625 Elmer Ave.
Saint Louis, MO 63109


Scott Maddock
6320
Northwood Ave
Saint Louis, MO 63105


Scott Montgomery
307 Park Ave
Saint Louis, MO 63122


Scott Pierchorowicz
11762 Beaverton Dr
Bridgeton, MO 63044


Scott Podgorny
3595 Chaplou Dr
Saint Louis, MO 63129


Scott Quinby
908 Green Arbor Dr.
Fenton, MO 63026


Scott Rinaberger
10 Vouga Lane
Saint Louis, MO 63131

```
Scott Schaus
2563 Waterman Avenue
Granite City, IL 62040


Scott Vedder
12519 New Woodland Court
Saint Louis, MO 63146


Scott Westerman
4015 Connecticut Street
Saint Louis, MO 63116


Scout Carpenter
4547 Chouteau Ave
Saint Louis, MO 63110


Seamus Saunders
249 Union Blvd
Apt 4223
Saint Louis, MO 63108


Sean Eling
1188 Breakwater Way
Saint Louis, MO 63141


Sean Flanagan
609 Norfolk Drive
Saint Louis, MO 63122


Sean Flynn
5 South Tealbrook Drive
Saint Louis, MO 63141


Sean Goggins
7140 Kay Ct
Saint Louis, MO 63116


Sean Gottlieb
1717 Lafayette
Saint Louis, MO 63104


Sean Hunwardsen
447 N Geyer Rd
Saint Louis, MO 63122


Sean Moore
2213 Park Ave
Saint Louis, MO 63104


Sean musgrave
7214 Hosmer Ave
Saint Louis, MO 63123


Sean Scott
3020 Arlmont
Saint Louis, MO 63121
```

Selana Sanders
5503 Ed Lou Lane
B
Saint Louis, MO 63128


Selena Flores
1420 Pine Row Court
Saint Louis, MO 63146


Sergio Armas
1270 Strassner Drive
Saint Louis, MO 63144


Seth Yaeger
Saint Louis, MO 63110


Seth Yaeger
Lockport, IL 60441


Shambhavi Bhagwat
1024 Art Hill Pl
Saint Louis, MO 63139


Shane Battelle
3434 Humphrey St.
Saint Louis, MO 63118


Shane Emaus
2316 Virginia Ave
Saint Louis, MO 63104


Shane Petschonek
8236 Welch Lane
House Springs, MO 63051


Shannon Arnold
3610 Holt Ave
Saint Louis, MO 63116


Shannon Lichti
2914 Indiana Ave
Saint Louis, MO 63118


Shannon Lichti
Saint Louis, MO 63118


Shannon Lynch
7701 Lile Ave
Saint Louis, MO 63117


Shannon Nunn
1136 Washington Ave Unit 707
Saint Louis, MO 63101

Shannon Russell
410 N.Newstead Ave 4S
4S
Saint Louis, MO 63108


Shanon Bowers
6622 Kingsway Drive
Saint Louis, MO 63123


Shanon Bowers
Saint Louis, MO 63123


Shari Whay
5730 Kingsbury Pl
Saint Louis, MO 63112


Shaun Conley
212 S Meramec Ave
713
Saint Louis, MO 63105


Shaunna Hollis
510 Columbia Ave
Waterloo, IL 62298


Shawn FitzWilliam
2228 Gravois
1W
Saint Louis, MO 63104


Shawn Statzer
1350 Craig Drive
Saint Louis, MO 63122


Shea Carver
4232 Blaine Ave
1E
Saint Louis, MO 63110


Shea keener
2449 Cecelia Ave
Saint Louis, MO 63144


Sheila Coursey
4500 Mcpherson Ave
1W
Saint Louis, MO 63108


Sheila Meyer
6431 Nottingham Ave.
1W
Saint Louis, MO 63109


Sheila Rinaberger
10 Vouga Lane
Saint Louis, MO 63131

shelby Basu
1025 Sanford Ave
Saint Charles, MO 63304


Shelby Brown
7712 Ravensridge Dr
Saint Louis, MO 63119


shelby Schlie
925 Crescent Dr
Saint Charles, MO 63301


Shelby Swanson
2805 Hilly Haven Ct
Saint Louis, MO 63129


Sherry Helms
1912 Clare Court
Saint Louis, MO 63114


Sherry Rabushka
1715 Edwards
Saint Louis, MO 63110


Sheryl Briggs
12377 Dunedin Lane
Unit 201
Saint Louis, MO 63146


Shiori Kaji
3109 Magnolia Ave
Saint Louis, MO 63118


Shirley Cheung
4375 Laclede Ave
Apt E
Saint Louis, MO 63108


Shirley Tang
555 North 4Th St
504
Saint Louis, MO 63102


Shixian Cheng
665 S Skinker Blvd Dorchester
22C
Saint Louis, MO 63105


Shonagh Clements
2811 January Avenue
Saint Louis, MO 63139


Sibei Liu
265 Union Blvd Apt 220
Saint Louis, MO 63108

Sidni Weglarz
44 Ladue Estates Dr.
Saint Louis, MO 63141


Sierra Hamm
1510 Park Ashwood Cir
Apt I
Saint Charles, MO 63304


Sierra Knirlberger
313 Croydon Lane
Ballwin, MO 63021


Silpa Raju
4441 Chouteau Avenue
Apt. 3108
Saint Louis, MO 63110


Silvia Gonzalez
Chicago, IL 60629


simon byrne
2338 Virginia
Saint Louis, MO 63104


Simon Yost
2842 Victor
Saint Louis, MO 63104


Skylar Ireland
1421 Tower Grove Ave
Saint Louis, MO 63110


Smith Nick
Saint Louis, MO 63141


Sneha Chaturvedi
4100 Forest Park Ave
Apt 212
Saint Louis, MO 63108


Soby Bai
Soby Bai
500 Francis Place
Saint Louis, MO 63105


Somshukla Ghosh
4497 Pershing Avenue
Apt 205
Saint Louis, MO 63108


sonya Ellis
4174 Cleveland Avenue
Saint Louis, MO 63110

Sophia Cristiani
5655 Pershing Ave
214
Saint Louis, MO 63112


Sophie Price
6429 Farmcrest Court
Saint Louis, MO 63129


Spencer Daesch
102 Plant Ave
Saint Louis, MO 63119


Spencer Schmid
3842 De Tonty St
Unit 2E
Saint Louis, MO 63110


Spire
700 Market St.
Saint Louis, MO 63101


STACEY Freshman
910 Rue Saint Antoine
Florissant, MO 63031


Stacey Smith
5909 Scanlan Ave
Saint Louis, MO 63139


Stacie Meyer
4329 Alma
Saint Louis, MO 63116


Stacy Koester
4308 Austin Pass Ct
Saint Charles, MO 63304


Stacy Shafman
7329 Drexel Drive
Saint Louis, MO 63130


Stacy Sloas
1734 Boneta Avenue
Saint Louis, MO 63117


StaffedUp


Stan Vriezelaar
4522 Maryland Ave
Saint Louis, MO 63108


Stefan Kelly
5011 Lansdowne Ave
Apt. B
Saint Louis, MO 63109

Stefanie Geisler
7112 Northmoor Dr
Saint Louis, MO 63105


Steph Hermanson
5244 Shawnee View Ct
Eureka, MO 63025


Steph Skees
2316 Virginia Ave
Saint Louis, MO 63104


Steph Terry
5407 Gresham
Saint Louis, MO 63109


Steph Vergin
3001 Pembroke Ln.
Apt 86
High Ridge, MO 63049


Stephanie Baker
5905 Suson Park Place
J
Saint Louis, MO 63128


Stephanie Campbell
121 Hull Ave
Saint Louis, MO 63119


stephanie Casey
1031 Highland Plaza Drive West
107
Saint Louis, MO 63110


Stephanie Crouppen
93 Arundel Place
Saint Louis, MO 63105


Stephanie Davis
3668 Welland Ave
Bridgeton, MO 63044


Stephanie Devaney
1604 Holly Dr
Saint Louis, MO 63119


Stephanie Dingman
1000 Russell Blvd
Saint Louis, MO 63104


Stephanie Gobby
5223 Bancroft Ave
Saint Louis, MO 63109

Stephanie Henry
621 Highland Park Dr.
Apt D
Chesterfield, MO 63017


Stephanie Holten
1121 Palmer Creek Drive
Columbia, IL 62236


stephanie Kim
9150 Olive Crossing
Apt 206
Saint Louis, MO 63132


Stephanie Niesen
3832 Wyoming St
Saint Louis, MO 63116


Stephanie Reiners
5700 Highlands Plaza Drive
Apt 1025
Saint Louis, MO 63110


stephanie Schrader
6159 W Park Ave
Saint Louis, MO 63139


Stephanie Scott
5215 Daggett Ave
Saint Louis, MO 63110


Stephanie Shockley
1950 Olive Crossing
Apt 318
Saint Louis, MO 63132


Stephanie Spangler
4106 Botanical Ave
Saint Louis, MO 63110


Stephanie Wysocki
4625 Wyldwood Dr
Barnhart, MO 63012


Stephanie Zouglas
6575 Tholozan
Saint Louis, MO 63109


Stephen Douglass
6251 Mcpherson Ave
Saint Louis, MO 63130


Stephen Ellford
5112 Reynosa
Saint Louis, MO 63128

Stephen Greathouse
4149 Parker Ave
Saint Louis, MO 63116


Stephen Johnson
Saint Louis, MO 63119


Stephen McConnell
Saint Louis, MO 63118


Stephen Sharr
335 Mccullough Ave
Saint Louis, MO 63122


Stephen Talley
Saint Louis, MO 63109


Sterling Purvis
2206 Lucas Avenue
Unit 304
Saint Louis, MO 63103


Steve Collier
5540 Murdoch Ave
Saint Louis, MO 63109


Steve Grosch
3518 Utah St.
Saint Louis, MO 63118


Steve Oswald
6828 Wise Ave
Saint Louis, MO 63139


Steve Pyatt
2814 Salena Street
Saint Louis, MO 63118


Steve Schutt
123 Sawgrass Lane
O Fallon, IL 62269


Steve Shevlin
1909 Lafayette Ave
Saint Louis, MO 63104


Steve Watts
7402 Lansdowne Ave
Saint Louis, MO 63119


Steven Elser
9127 Wrenwood Lane
Saint Louis, MO 63144

Steven Frankel
23 Lenox Pl
Saint Louis, MO 63108


Steven Goldschmidt
4037 Oleatha Ave
Saint Louis, MO 63116


Steven Gray
Saint Louis, MO 63123


Steven Heinrich
400 S 4Th St
201
Saint Louis, MO 63102


Steven Leonard
1005 Condo Drive
Rolla, MO 65401


Steven Wahle
4226 Blaine Ave
Saint Louis, MO 63110


Stuart Klamen
7444 Saleen
Saint Louis, MO 63130


Sue Lesher
4397 Hawkins Glen Way
Saint Louis, MO 63129


SueLin Hilbert
4159 Mcree Ave
Saint Louis, MO 63110


Sumner Ahearn
8975 South Swan Cir
Saint Louis, MO 63144


Susan Diehl
6819 Clyde Terrace
Saint Louis, MO 63139


Susan Dodson
2654 Salem Rd
Saint Louis, MO 63144


Susan Fields
1673 Mayenne Ct
Unit H
63125-6312


Susan Huang
156 N Bemiston Ave
Saint Louis, MO 63105

Susan Pedigo
1241 Tahiti Dr
Saint Louis, MO 63126


Susan Robben
601 Flanders Dr
Saint Louis, MO 63122


Susan Stahr
5819 South Kingshighway Blvd
1S
Saint Louis, MO 63109


Susan Sweeney
4117 Virginia Ave
2F
Saint Louis, MO 63118


Susan Tobin
7559 Weaver Ave
Saint Louis, MO 63143


Susan Troiani
5635 South Magnolia Ave
Saint Louis, MO 63139


Susie Shevlin
1909 Lafayette Ave
Saint Louis, MO 63104


Suzanne Calais
1041 North Harrison Avenue
Saint Louis, MO 63122


Suzanne Ebel
265 S Graeser
Saint Louis, MO 63141


Suzanne Furay
3828 Flad Avenue
Saint Louis, MO 63110


suzanne Gusdorf
2139 Allen Ave
Saint Louis, MO 63104


Suzy Bambini
1931 Forest Ave
Saint Louis, MO 63139


Sydnee Maberry
4055 Hartford St
Apt 1
Saint Louis, MO 63116

Sydney Gilliam
4734 Rosa Avenue
Saint Louis, MO 63116

Sydney Gilliland
1019 N Skinker Pkwy
Apt 206
Saint Louis, MO 63112

Sydney Julich
Saint Louis, MO 63101

Sydney Sommerfeld
300 S. Grand Blvd.
1615
Saint Louis, MO 63103

Sytse Piersma
5793 Waterman Blvd
Saint Louis, MO 63112

T Williams
335 N Meramec Ave.
113
Saint Louis, MO 63105

Tabor Pearcy
5131 Cabanne Ave
Saint Louis, MO 63113

Tad Schreckenberg
1002 Driftwood Lane
Waterloo, IL 62298

Talisa Talisa
4562 Flad Ave
2W
63310

Tamara BOYER
5524 S Grand Blvd Apt 1N
Saint Louis, MO 63111

Tamara Howard
3301 Saint Vincent Ave
Saint Louis, MO 63104

Tammi Britton
2 St Genevieve Ct
Florissant, MO 63031

Tammi Ledbetter
482 Sunstone Dr
Ballwin, MO 63011

Tammy Cabrera
5561 Waterman Blvd
3W
Saint Louis, MO 63112


Tammy Kershner
5022 Oleatha Ave
Apt A
Saint Louis, MO 63139


Tammy Pontius
1635 Washington Ave
Apt 901
Saint Louis, MO 63103


Tanya Bohlken
7788 Williams Ct,
Saint Louis, MO 63143


Tanya Greer-Powers
318 Roberta Ave
Saint Louis, MO 63135


Tara Kerby
4957 Neosho Street
Saint Louis, MO 63109


Tarelle Parker
7506 Cromwell Drive
1S
Saint Louis, MO 63105


Tate Kitchell
4591 Mcree Ave
467
Saint Louis, MO 63112


Tati Greenberg
4411 Vista Ave
Saint Louis, MO 63110


Tatum Klippi
33 E Jackson
Saint Louis, MO 63119


Taylor Bagnell
12458 Bennett Springs Ct
Saint Louis, MO 63146


Taylor Delcambre
4913 Devonshire Ave
Saint Louis, MO 63109


Taylor Dukeman
3316 Russell Blvd
Apt 8
Saint Louis, MO 63104

Taylor Effinger
1837 Lakeheights Lane
Saint Louis, MO 63138

Taylor Flowerday
6800 Nashville Ave
Saint Louis, MO 63139

Taylor Geluck
Millstadt, IL 62260

Taylor Hale
4100 Forest Park Ave
Apt 424
Saint Louis, MO 63108

Taylor Jones
2805 Saratoga St
Granite City, IL 62040

Taylor Moore
Sherman, IL 62684

Taylor Murphy
20 N Grand Blvd
Msc #8432
Roseville, CA 95747

Taylor Smith
8 Jardin Ct
A
Collinsville, IL 62234

Taylor Taylor
1121 Palmer Creek Drive
Columbia, IL 62236

Taylor Vortherms
3936 Shaw Blvd.
A
Saint Louis, MO 63110

Tea Pajazetovic
37 Kassebaum Ln
Apt 307
Saint Louis, MO 63129

teagan dunne
125 Pebble Acres Court
Saint Louis, MO 63141

Teagan Teasley
14 Conway Cove Drive
Chesterfield, MO 63017

Ted Maritz
4375 Laclede Ave
Apt E
Saint Louis, MO 63108


Ted Mathys
4028 Wyoming St.
Saint Louis, MO 63116


Ted Schuerman
110 N Newstead Ave
101
Saint Louis, MO 63108


Tedd Trabert
3555 Longfellow Blvd
Saint Louis, MO 63104


Tegan Mazurek
1348 Mccausland Ave
1 S
Saint Louis, MO 63117


Teri Ram
6637 Winnebago Street
Saint Louis, MO 63109


Terri Nolan
7127 Princeton Avenue
Saint Louis, MO 63130


Terri Philippi
4521 Tower Grove Pl.
Saint Louis, MO 63110


Terri Speck
4528 Ferrer Dr
Saint Louis, MO 63129


Terry Carson
113 W Pine Pl
Saint Louis, MO 63108


Terry Crouppen
2303 N Geyer Rd
Saint Louis, MO 63131


Terry Ulmer
Saint Louis, MO 63122


Tess Aiello
6457 Arsenal Street
Saint Louis, MO 63139

Tess Archibeque
7466 Stratford Ave
Saint Louis, MO 63130


Tess Raleigh
3844 Park Ave
Apt 1
Saint Louis, MO 63110


Tessa Butt
10101 Shapfield Ln
Saint Louis, MO 63123


Thanh Pham
6706 Lansdowne Ave
6706
Saint Louis, MO 63109


Theo Lewis
3008 Magnolia Ave
Saint Louis, MO 63118


Theresa Blair
3931 Prather Ave
Saint Louis, MO 63109


Theresa Dobson
1626 Crabapple Lane
Saint Louis, MO 63119


Theresa Oswald
6828 Wise Ave
Saint Louis, MO 63139


Therese James
1251 Strassner Dr.
2414
Saint Louis, MO 63144


Thomas Allen
121 Cross Creek Dr
Bethalto, IL 62010


Thomas Bruehl
Lindell Blvd 4643
1114
Saint Louis, MO 63108


Thomas Grate
9609 Cinnabar Dr
Saint Louis, MO 63126


Thomas Hollis
7477 Hardscrapple Dr.
Apt. A
Saint Louis, MO 63123

Thomas Horning
299 Debaliviere Ave
S533
Saint Louis, MO 63112


Thomas Jentis
7208 Tulane Avenue
B
Saint Louis, MO 63130


Thomas Klug
5620 Potomac St
Saint Louis, MO 63139


Thomas Leonard
614 Barbara Jean Ct
Saint Louis, MO 63119


Thomas Pearman
667 S Kirkwood Rd
Apt 203
Saint Louis, MO 63122


Thomas Rose
928 Stonehenge Ln
Saint Louis, MO 63124


Thomas Rude
5945 Hawkins Ridge Ct
Saint Louis, MO 63129


Thomas Stockman
756 Dover Place
1St Floor
Saint Louis, MO 63111


Three Dog Bakery
P.O. BOX 674615
Dallas, TX 75267


Three Dog Bakery
P.O. BOX 674615,
Dallas, TX 75267


Tiera Dunning
3265 Roger Pl
Apt A
Saint Louis, MO 63116


Tiffany Brammer
6832 Fyler Avenue
Saint Louis, MO 63139


Tim Barnes
Saint Louis, MO 63110

Tim Dugan
4155 Shaw Blvd.
Saint Louis, MO 63110


Tim Flacke
3650 Navajo Dr
None
Saint Louis, MO 63125


Tim Grieshaber
Saint Louis, MO 63146


Tim Hudwalker
4803 Pipestone Ct
Saint Louis, MO 63129


Tim Jenkins
1506 S Elm Ave
Saint Louis, MO 63119


Tim Long
5532 Gresham
Saint Louis, MO 63108


Tim O'Sullivan
1515 Lafayette408 Ave
408
65104


Tim Sauer
482 Sunstone Dr
Ballwin, MO 63011


Tim Scheipeter
27 S Laclede Station Road
Saint Louis, MO 63119


Tim Sehy
20 Webster Woods Dr
Saint Louis, MO 63119


Tim Staed
320
Nelda
Saint Louis, MO 63122


Tim Yau
127 Oakwood Avenue
Saint Louis, MO 63119


Timothy Hahn
346 Hunters Heights Drive
Eureka, MO 63025

Tina Miceli
6306 Hancock
Saint Louis, MO 63139


Tingting Wu
3002 Harpool St
Saint Charles, MO 63301


TJ Moore
128 S Cadillac
Saint Charles, MO 63301


TJ Rizzuti
444 Melville Ave
Saint Louis, MO 63130


Tobin Lichti
2914 Indiana Ave
Saint Louis, MO 63118


Tod Martin
3700 South Utah Place
Saint Louis, MO 63116


todd Hansmeier
4351 Bates Street
Saint Louis, MO 63116


Todd Heritage
5254 Parker Ave.
Saint Louis, MO 63139


Todd Kroeger
3433 Charlack Ave
Saint Louis, MO 63114


Todd Lyon
2908 Olde Worcester Dr
Saint Charles, MO 63301


Todd Marler
4466 West Pine Blvd
13D
Saint Louis, MO 63108


Todd Oliverio
1918 Hickory
Saint Louis, MO 63104


Todd Vanderwater
1114 Lucas Ave
Unit 203
Saint Louis, MO 63101

Tom Corcoran
4441 Laclede Ave
Saint Louis, MO 63108


Tom Gibbons
75 Raes Creek Dr
Granite City, IL 62040


Tom Kohnen
2706 Flameglow Dr
Saint Louis, MO 63129


Tom Majerus
6620 Kingsbury Blvd
Saint Louis, MO 63130


Tom Nestor
Saint Louis, MO 63139


Tom Nicholson
5927 Kingsbury Ave
Apt 3
Saint Louis, MO 63112


tom Phelps
221 Worthing Drive
Saint Louis, MO 63119


Tom Putting
9520 Craigwood Terrace
Saint Louis, MO 63126


Tom Thee
3071 Becker Crossing Drive
Saint Louis, MO 63129


Tom Tillinger
5407 Gresham
Saint Louis, MO 63109


Tom Watts
6323 West Park Ave
Saint Louis, MO 63139


Tommy Lynch
3927 Wenzlick Ave
Saint Louis, MO 63109


Tony Acinelli
2521 Lower Sky Line Dr
High Ridge, MO 63049


Tony Harmon
1213 Seward Dr
O Fallon, IL 62269

Tony Rocca
9742 E Lookout Ct
Saint Louis, MO 63137


Tony Schnurr
7274 Meriwether
Barnhart, MO 63012


Tony White
10 Norwood Court
Edwardsville, IL 62025


Tony Williams
827 Lila Ct
New Baden, IL 62265


Tori Roderick
807 Kingshighway St
Collinsville, IL 62234


Tori-Ann Holness
411 N 8Th St
1106
Saint Louis, MO 63101


Tracy Gutzke
4111 Russell Blvd.
Saint Louis, MO 63110


Tracy Lester
1011 Montage Commons Drive
Myrtle Beach, SC 29575


Travis Pollock
4201 Blaine Ave
Saint Louis, MO 63110


Trent Barnhart
4396 Mcpherson Ave
Unit B
Saint Louis, MO 63108


Trevor Ladner
Saint Louis, MO 63130


Trevor Long
1917 Hickory St
Saint Louis, MO 63104


Tricia Jackson
4605 Lindell Blvd.
Apt. 904
Saint Louis, MO 63108

Tricia Kinman
4244 Mcree Ave
Saint Louis, MO 63110

Tricia Mohler
1728 S 8Th Street
Saint Louis, MO 63104

Trina Medley
4469 Westminster Pl
Saint Louis, MO 63108

Trish Turek
3944 Fillmore St
St Louis
Saint Louis, MO 63116

Trisha Klees
207 Wellsmont Court
Saint Charles, MO 63304

Tristan McIntosh
3939 W. Pine Blvd.
Apt. 218
Saint Louis, MO 63108

Troy Schnelten
Saint Louis, MO 63122

Truus Van Kleef
303B Hug Cemetery Road
Pocahontas, IL 62275

Tuan Lee
2104 Dogtown Walk
Saint Louis, MO 63139

Turner Monroe
105 S Hartnett Ave
Saint Louis, MO 63135

Tyeler Rayburn
100 Kingshighway Blvd
1907
Saint Louis, MO 63108

Tyler Cain
11515 Craig Ct. # 407
Saint Louis, MO 63146

Tyler Casey
1031 Highland Plaza Drive West
107
Saint Louis, MO 63110

Tyler Dobson
Belleville, IL 62220


Tyler Ferin
9122, Eager Rd
Saint Louis, MO 63144


Tyler Harlow
801 Edwin Street
Sf-202
Saint Louis, MO 63103


Tyler Kennedy
1127 Kraft Ave
Saint Louis, MO 63139


Tyler Mork
3889 Hartford Street
Saint Louis, MO 63116


Tyler Mulhearn
3939 W. Pine Blvd.
Apt. 218
Saint Louis, MO 63108


Tyler Zimmer
4912 Clifton Ave
Saint Louis, MO 63109


Tyller Cathey
5819 South Kingshighway Blvd
1S
Saint Louis, MO 63109


Ugur Ozturk
2034 Lafayette Ave
Apt B
Saint Louis, MO 63104


Ursula George
Saint Louis, MO 63130


Ursula Wolf
10 Londonderry Dr
Fairview Heights, IL 62208


Vadi Dodge
6943 Lansdowne Ave
Saint Louis, MO 63109


Valentine Amatrading Jr
Saint Louis, MO 63111


Valerie Obermark
955 Napoli Drive
Ballwin, MO 63021

Valerie Weeks
1119 Mississippi Ave
Apt 325
Saint Louis, MO 63104


Vanessa Juenger
7727 Cornell Avenue
Saint Louis, MO 63130


Vanessa Rudloff
3312 Russell Blvd
2
Saint Louis, MO 63104


Vaughn Hayes
3861 Bates St
Saint Louis, MO 63116


Veronica Anderson
5071 Oleatha Ave
Saint Louis, MO 63139


Vicki Skala
4486 Greenwich Ct
C2
Saint Louis, MO 63108


Vickie Meyers
Saint Louis, MO 63139


Victoria Britton
9000 Guthrie Ave
Saint Louis, MO 63134


Victoria Crouppen
2303 N Geyer Rd
Saint Louis, MO 63131


Victoria Sears
5301 S Broadway
A
Saint Louis, MO 63111


Victoria Spielberg
11 Dwyer Place
Saint Louis, MO 63124


Victoria St Jean
7914 Wayne Avenue
Saint Louis, MO 63130


Victoria Turner
915 Olive St #1513
Saint Louis, MO 63101

Viktoriya Moyseyev
4534 Olive St
308
Saint Louis, MO 63108


Vince Gatto
849 Westgate Ave
306
Saint Louis, MO 63130


Vince Weber
7621 Alicia Ave
Saint Louis, MO 63143


Vinny Chirco
5838 Rhodes Ave
Saint Louis, MO 63109


Virginia Wojtkowski
13932 County Highway 12
Addieville, IL 62214


Vishrut Shukla
3939 W Pine Blvd
317
Saint Louis, MO 63108


Viswaja Yadlapalli
12849 Polo Parc Dr, Saint Louis Mo 63146
Saint Louis, MO 63146


Vivian Phung
2703 S 9Th St
Rear
Saint Louis, MO 63118


Vreanna Soto
Saint Louis, MO 63102


Walker Yane
2017 James Street
Saint Louis, MO 63104


Walter Clark
3721 A Connecticut
Saint Louis, MO 63116


Waste Connections of Missouri
PO Box 679859
Dallas, TX 75267


Waymond Johnson
5562 Mardel Ave
Saint Louis, MO 63109

Wendy Wallach
816 Warwick Lane
Saint Louis, MO 63122


Wendy Witte
3633 Oak Hill Avenue
Saint Louis, MO 63116


Wes Dagestad
2355 Albion Place
Unit B
Saint Louis, MO 63104


Wesley Smith
9946 Mackenzie Rd
Saint Louis, MO 63123


Whitney Lynn
3595 Chaplou Dr
Saint Louis, MO 63129


Whitney Mills
4396 Mcpherson Ave
Unit B
Saint Louis, MO 63108


Wil Acosta
Saint Louis, MO 63104


Will Delacey
7221 Anna Ave
Apt K
Saint Louis, MO 63143


Will Fogarty
1000 Millstone Crossing
House Springs, MO 63051


will hattrich
6 Lindworth Lane Ladue
Saint Louis, MO 63124


Will Stonecipher
9010 Cardinal Terrace
Saint Louis, MO 63144


Will Whitney
8104 Florence Ave
Saint Louis, MO 63144


William Aymar
4313 S 37Th St
Saint Louis, MO 63116

William Flinchum
10297 Mapaville Hematite Rd
Festus, MO 63028


William GAFFIN
Ballwin, MO 63011


William Hunter
27 Chadwick Dr
Belleville, IL 62223


william Longo
6431 Nottingham Ave.
1W
Saint Louis, MO 63109


William Longo
Saint Louis, MO 63122


William Miller
2614 Gurney Ct.
Saint Louis, MO 63110


William Roberts
6316 Oakland Ave
Unit 6316A
Saint Louis, MO 63139


William Rock
4051 Oleatha Ave
Saint Louis, MO 63116


William Rogers
2211 Sidney
Saint Louis, MO 63104


William Shelton IV
205 Royce Dr.
Saint Louis, MO 63135


William Yount
6158 Bermuda Rd
Saint Louis, MO 63135


Wilma Cariazo
4076 New Moon Court
Saint Louis, MO 63125


Woofer Lamprecht
4118
Miami St
Saint Louis, MO 63116


wyatt thorburg
303 San Miguel Drive
Saint Charles, MO 63303

Wylie Blair
3138 Garden Hill Ln
Saint Louis, MO 63139

Xingyu Lai
5800 Highlands Plaza Dr.
Apt 523
Saint Louis, MO 63110

Xuefei Jiang
Saint Charles, MO 63303

Yiming Jiang
Saint Louis, MO 63132

yuqing Liu
Saint Louis, MO 63112

Yvonne Hunter
843 University Place
Saint Louis, MO 63132

Zach Johnson
Saint Louis, MO 63123

Zach Martin
2100 Boardman St
336
Saint Louis, MO 63110

Zach Waske
4977 Oleatha Ave
Saint Louis, MO 63139

Zacharia AbuAwad
444 Fourwynd Dr
Saint Louis, MO 63141

Zachary Brown
2805 Saratoga St
Granite City, IL 62040

Zachary Buchheit
2019 Alfred Avenue
Apt 1
Saint Louis, MO 63110

Zachary Florence
4814 Hamburg Ave
Saint Louis, MO 63123

Zachary Vergin
3001 Pembroke Ln.
Apt 86
High Ridge, MO 63049

Zack Boger
7461 Maple Ave
Saint Louis, MO 63143


Zarah Yost
2842 Victor
Saint Louis, MO 63104


Zeke Sevcik
Saint Louis, MO 63129


Zerina Mahmutovic
6926 Cheshire Ln
Saint Louis, MO 63123